**NAVY FEDERAL Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
10/01/19 - 10/31/19

Access No. 6812798

Routing Number: 2560-7497-4

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

#BWNLLSV
#000000P6X1RWY8A6#000OMC90F
ES1 LLC
4700 36TH AVE SW
SEATTLE WA 98126-2716

## GET A BONUS WHEN YOU REFINANCE WITH US
Refinance your current auto loan from another lender with us and you can earn a great bonus.
• Easy application and fast approval process • Flexible terms and payment options
Easily apply with our mobile app,* online or at your local branch. **navyfederal.org/auto**
Federally insured by NCUA. *Message and data rates may apply. Visit navyfederal.org for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** | | | | | |
| 7027132997 | $481.91 | $861.75 | $1,343.66 | $0.00 | $0.63 |
| 7096277053 | $0.00 | $29.00 | $24.42 | $4.58 | $0.00 |
| **Business Savings** | | | | | |
| 3035594690 | $0.00 | $0.00 | $0.00 | $0.00 | $3.23 |
| **Totals** | **$481.91** | **$890.75** | **$1,368.08** | **$4.58** | **$3.86** |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

ES1 LLC

6812798

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

☐

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| 7027132997 | Checking | |
| 7096277053 | Checking | |
| 3035594690 | Savings | |
| | | |
| | TOTAL | |

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

405702713299770962770533035594690000000000000000000000004

Navy Federal Credit Union

U.S. v. Shibley
CR20-174 JCC
Government Exhibit No. 151
Admitted _____

000232

07/02/2020

DOJ-01-0000002720

Page 2 of 4



**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
10/01/19 - 10/31/19

Access No. 6812798

**Statement of Account**
For ES1 LLC

## Checking

**Business Checking - 7027132997**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|-----------|
| 10-01 | Beginning Balance | | 481.91 |
| 10-01 | eDeposit-Svc Fee | 1.00- | 480.91 |
| 10-01 | POS Debit- Business Debit Card 3287 09-29-19 The Home Depot #47 Seattle WA | 30.82- | 450.09 |
| 10-02 | POS Debit- Business Debit Card 3287 10-01-19 McDonald's F13369 Seattle WA | 3.73- | 446.36 |
| 10-02 | POS Debit- Business Debit Card 3287 10-01-19 Whitepages 800-9529005 WA | 4.99- | 441.37 |
| 10-02 | POS Debit- Business Debit Card 3287 09-30-19 App Inc W Marginal Seattle WA | 46.15- | 395.22 |
| 10-03 | POS Debit- Business Debit Card 3287 10-02-19 McDonald's F27796 Gig Harbor WA | 5.40- | 389.82 |
| 10-03 | POS Debit- Business Debit Card 3287 10-02-19 Franz Family Baker Bremerton WA | 5.58- | 384.24 |
| 10-03 | POS Debit- Business Debit Card 3287 10-01-19 Arco#07155Arco #07 Seattle WA | 44.90- | 339.34 |
| 10-07 | POS Debit- Business Debit Card 3287 10-05-19 Panera Bread #2022 Kent WA | 23.29- | 316.05 |
| 10-08 | POS Debit- Business Debit Card 3287 10-07-19 McDonald's F13369 Seattle WA | 3.73- | 312.32 |
| 10-08 | POS Debit- Business Debit Card 3287 10-07-19 Main ST Gyros Seattle WA | 16.48- | 295.84 |
| 10-08 | POS Debit- Business Debit Card 3287 10-07-19 Seattle Public Uti 206-684-3000 WA | 202.00- | 93.84 |
| 10-09 | Transfer From Checking | 600.00 | 693.84 |
| | Eric R Shibley MD Pllc | | |
| 10-09 | POS Debit- Business Debit Card 3287 10-07-19 MacRina Sodo Seattle WA | 6.50- | 687.34 |
| 10-09 | Paid To - Capital One Online Pmt Chk 5140551 | 80.00- | 607.34 |
| 10-10 | POS Credit Adjustment 3287 Transaction 10-10-19 Cash App*cash Out Visa Direct CA | 194.50 | 801.84 |
| 10-10 | ATM Withdrawal 10-09-19 Becu Seattle WA | 600.00- | 201.84 |
| 10-15 | POS Debit- Business Debit Card 3287 10-14-19 Apl*itunes.Com/Bil 866-712-7753 CA | 16.50- | 185.34 |
| 10-15 | POS Debit- Business Debit Card 3287 10-14-19 Dropbox*81Zbslc5Dl Dropbox.Com CA | 131.99- | 53.35 |
| 10-16 | POS Debit- Business Debit Card 3287 10-14-19 The Home Depot #89 Seattle WA | 4.60- | 48.75 |
| 10-16 | Returned Item Fee 9100001 | 29.00- | 19.75 |
| 10-17 | Returned Item Fee 5100001 | 29.00- | 9.25- |
| 10-22 | Returned Item Fee 5100001 | 29.00- | 38.25- |

**CHANGE OF ADDRESS**
PLEASE PRINT.  USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.)<br>--    -- | HOME TELEPHONE NUMBER<br>(        ) | | | DAYTIME TELEPHONE NUMBER<br>(        ) |

DOJ-01-0000002721



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
10/01/19 - 10/31/19

Access No. 6812798

**Statement of Account**
For ES1 LLC

## Business Checking - 7027132997 (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 10-24 | Returned Item Fee 9100001 | 29.00- | 67.25- |
| 10-25 | Refund - ACH Item Fees | 58.00 | 9.25- |
| 10-25 | Transfer From Checking | 9.24 | 0.01- |
| | Es1 Llc | | |
| 10-25 | Dividend | 0.01 | 0.00 |
| **10-31** | **Ending Balance** | | **0.00** |

*Average Daily Balance - Current Cycle: $132.65*
*Account Closed*

**Items Paid**

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 10-09 | ACH | 80.00 | 10-08 | POS | 16.48 |
| 10-01 | POS | 30.82 | 10-08 | POS | 202.00 |
| 10-02 | POS | 4.99 | 10-08 | POS | 3.73 |
| 10-02 | POS | 46.15 | 10-09 | POS | 6.50 |
| 10-02 | POS | 3.73 | 10-15 | POS | 16.50 |
| 10-03 | POS | 5.58 | 10-15 | POS | 131.99 |
| 10-03 | POS | 44.90 | 10-16 | POS | 4.60 |
| 10-03 | POS | 5.40 | 10-10 | ATMO | 600.00 |
| 10-07 | POS | 23.29 | | | |

## Business Checking - 7096277053

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 10-25 | Beginning Balance | | 0.00 |
| 10-25 | Refund - ACH Item Fees | 29.00 | 29.00 |
| 10-25 | Transfer To Checking | 9.24- | 19.76 |
| | Es1 Llc | | |
| 10-28 | POS Debit- Business Debit Card 3287 10-25-19 Panda Express 1649 Tukwila WA | 15.18- | 4.58 |
| **10-31** | **Ending Balance** | | **4.58** |

*Average Daily Balance - Current Cycle: $11.08*

**Items Paid**

| Date | Item | Amount($) |
|------|------|-----------|
| 10-28 | POS | 15.18 |

## Savings

### Business Savings - 3035594690

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 10-01 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| **10-31** | **Ending Balance** | | **0.00** |

DOJ-01-0000002722



**NAVY FEDERAL**
Credit Union

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
10/01/19 - 10/31/19

Access No. 6812798

**Statement of Account**
For ES1 LLC

**Disclosure Information**

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

**What to Do if You Think You Find a Mistake on Your Statement**

**Errors Related to a Checking Line of Credit Advance**

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Payments**

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

DOJ-01-0000002723



Page 1 of 3

**Statement of Account**

**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
11/01/19 - 11/30/19

Access No. 6812798

Routing Number: 2560-7497-4

#BWNLLSV
#000000P6X1RWY8A6#000NMO90F
ES1 LLC
4700 36TH AVE SW
SEATTLE WA 98126-2716

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

**GET A BONUS WHEN YOU REFINANCE WITH US**
Refinance your current auto loan from another lender with us and you can earn a great bonus.
• Easy application and fast approval process • Flexible terms and payment options
Easily apply with our mobile app,* online or at your local branch. **navyfederal.org/auto**
Federally insured by NCUA. *Message and data rates may apply. Visit navyfederal.org for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** 7096277053 | $4.58 | $736.00 | $514.29 | $226.29 | $0.00 |
| **Business Savings** 3035594690 | $0.00 | $0.00 | $0.00 | $0.00 | $3.23 |
| **Totals** | **$4.58** | **$736.00** | **$514.29** | **$226.29** | **$3.23** |

## Checking
**Business Checking - 7096277053**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 11-01 | Beginning Balance | | 4.58 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

ES1 LLC

6812798

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| 7096277053 | Checking | |
| 3035594690 | Savings | |
| | | |
| | | |
| | | |
| | TOTAL | |

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

4057096277053303559469000000000000000000000000000000000

DOJ-01-0000002724



Page 2 of 3

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
11/01/19 - 11/30/19

Access No. 6812798

**Statement of Account**
For ES1 LLC

**Business Checking - 7096277053**                    (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 11-04 | POS Credit Adjustment 3287 Transaction 11-02-19 Cash App*cash Out Visa Direct CA | 145.88 | 150.46 |
| 11-04 | POS Debit- Business Debit Card 3287 11-03-19 Whitepages 800-9529005 WA | 5.49- | 144.97 |
| 11-04 | POS Debit- Business Debit Card 3287 11-04-19 Practice Fusion 415-346-7700 CA | 109.00- | 35.97 |
| 11-05 | POS Debit- Business Debit Card 3287 11-03-19 The Home Depot #89 Seattle WA | 4.97- | 31.00 |
| 11-05 | POS Debit- Business Debit Card 3287 11-04-19 Apple.Com/Bill 866-712-7753 CA | 16.50- | 14.50 |
| 11-05 | POS Debit- Business Debit Card 3287 11-03-19 Arco#07155Arco #07 Seattle WA | 34.46- | 19.96- |
| 11-06 | Business Debit Card Overdraft Fee 11-06-19 Arco#07155Arco #07 | 29.00- | 48.96- |
| 11-12 | POS Credit Adjustment 3287 Transaction 11-08-19 Cash App*cash Out Visa Direct CA | 243.12 | 194.16 |
| 11-12 | POS Debit- Business Debit Card 3287 11-10-19 Adobe Acropro Subs 800-833-6687 CA | 16.50- | 177.66 |
| 11-13 | POS Debit- Business Debit Card 3287 11-12-19 McDonald's F13369 Seattle WA | 9.11- | 168.55 |
| 11-14 | POS Debit- Business Debit Card 3287 11-13-19 McDonald's F13369 Seattle WA | 17.45- | 151.10 |
| 11-21 | POS Debit- Business Debit Card 3287 11-20-19 Good2Goreplenish 866-936-8246 WA | 30.00- | 121.10 |
| 11-25 | POS Credit Adjustment 3287 Transaction 11-22-19 Cash App*cash Out Visa Direct CA | 243.12 | 364.22 |
| 11-25 | POS Debit- Business Debit Card 3287 11-24-19 T-Mobile Store # 2 Seattle WA | 11.00- | 353.22 |
| 11-25 | POS Debit- Business Debit Card 3287 11-24-19 Panda Express #102 Burien WA | 19.20- | 334.02 |
| 11-26 | POS Debit- Business Debit Card 3287 11-25-19 Ncourt *waskagitsw Mount Vernon WA | 22.25- | 311.77 |
| 11-26 | POS Debit- Business Debit Card 3287 11-25-19 Panda Express #102 Burien WA | 28.60- | 283.17 |
| 11-27 | POS Debit- Business Debit Card 3287 11-25-19 The Home Depot #89 Seattle WA | 123.81- | 159.36 |
| 11-29 | POS Credit Adjustment 3287 Transaction 11-26-19 The Home Depot #89 | 103.88 | 263.24 |
| 11-29 | POS Debit- Business Debit Card 3287 11-27-19 Adobe Acropro Subs 800-833-6687 CA | 16.50- | 246.74 |
| 11-29 | POS Debit- Business Debit Card 3287 11-26-19 Safeway #1062 Seattle WA | 20.45- | 226.29 |

**CHANGE OF ADDRESS**
PLEASE PRINT.  USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |
| — — | (    ) | | (    ) | |

DOJ-01-0000002725

Page 3 of 3



PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**
For ES1 LLC

Statement Period
11/01/19 - 11/30/19

Access No. 6812798

**Business Checking - 7096277053**                                               (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 11-30 | Ending Balance | | **226.29** |

*Average Daily Balance - Current Cycle: $100.42*

**Items Paid**

| Date | Item | Amount($) | Date | Item | Amount($) |
|---|---|---|---|---|---|
| 11-04 | POS | 5.49 | 11-21 | POS | 30.00 |
| 11-04 | POS | 109.00 | 11-25 | POS | 11.00 |
| 11-05 | POS | 4.97 | 11-25 | POS | 19.20 |
| 11-05 | POS | 16.50 | 11-26 | POS | 22.25 |
| 11-05 | POS | 34.46 | 11-26 | POS | 28.60 |
| 11-12 | POS | 16.50 | 11-27 | POS | 123.81 |
| 11-13 | POS | 9.11 | 11-29 | POS | 16.50 |
| 11-14 | POS | 17.45 | 11-29 | POS | 20.45 |

# Savings

**Business Savings - 3035594690**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 11-01 | Beginning Balance | | 0.00 |
| | **No Transactions This Period** | | |
| 11-30 | **Ending Balance** | | **0.00** |

**Disclosure Information**
- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

**What to Do if You Think You Find a Mistake on Your Statement**
**Errors Related to a Checking Line of Credit Advance**
If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**
You may also contact us on the Web: **navyfederal.org.**
In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.
**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**
In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.
**Payments**
Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

DOJ-01-0000002726

Page 1 of 4



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
12/01/19 - 12/31/19

Access No. 6812798

#BWNLLSV
#000000P6X1RWY8A6#000DQE90F
ES1 LLC
4700 36TH AVE SW
SEATTLE WA 98126-2716

Routing Number: 2560-7497-4

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

**GET A BONUS WHEN YOU REFINANCE WITH US**
Refinance your current auto loan from another lender with us and you can earn a great bonus.
• Easy application and fast approval process • Flexible terms and payment options
Easily apply with our mobile app,* online or at your local branch. **navyfederal.org/auto**
Federally insured by NCUA. *Message and data rates may apply. Visit navyfederal.org for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** 7096277053 | $226.29 | $713.59 | $832.47 | $107.41 | $0.00 |
| **Business Savings** 3035594690 | $0.00 | $0.00 | $0.00 | $0.00 | $3.23 |
| **Totals** | **$226.29** | **$713.59** | **$832.47** | **$107.41** | **$3.23** |

## Checking
### Business Checking - 7096277053

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 12-01 | Beginning Balance | | 226.29 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

ES1 LLC

6812798

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE  ➤  ☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| 7096277053 | Checking | | |
| 3035594690 | Savings | | |
| | | | |
| | | | |
| | TOTAL | | |

4057096277053303559469000000000000000000000000000000000

DOJ-01-0000002727



**Navy Federal Credit Union**

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
12/01/19 - 12/31/19

Access No. 6812798

**Statement of Account**
For ES1 LLC

**Business Checking - 7096277053**                          (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|-----------|
| 12-02 | POS Credit Adjustment 3287 Transaction 11-30-19 The Home Depot 8944 Seattle WA | 3.81 | 230.10 |
| 12-02 | POS Debit- Business Debit Card 3287 12-01-19 Whitepages 800-9529005 WA | 5.49- | 224.61 |
| 12-02 | POS Debit- Business Debit Card 3287 12-01-19 Panda Express #102 Burien WA | 14.30- | 210.31 |
| 12-02 | POS Debit- Business Debit Card 3287 11-30-19 Arco#07155Arco #07 Seattle WA | 20.02- | 190.29 |
| 12-02 | POS Debit- Business Debit Card 3287 11-30-19 Panda Express #102 Burien WA | 30.03- | 160.26 |
| 12-02 | POS Debit- Business Debit Card 3287 11-30-19 Shell Oil 57444961 Seattle WA | 35.00- | 125.26 |
| 12-03 | POS Debit- Business Debit Card 3287 12-02-19 Panda Express 1649 Tukwila WA | 14.36- | 110.90 |
| 12-03 | POS Debit- Business Debit Card 3287 12-03-19 Practice Fusion 415-346-7700 CA | 109.00- | 1.90 |
| 12-04 | Deposit 12-03-19 Becu Tukwila WA | 150.00 | 151.90 |
| 12-04 | POS Debit- Business Debit Card 3287 12-02-19 Mod Pizza Snoqualm Snoqualmie WA | 13.29- | 138.61 |
| 12-05 | POS Debit- Business Debit Card 3287 12-04-19 McDonald's F13369 Seattle WA | 6.15- | 132.46 |
| 12-06 | POS Credit Adjustment 3287 Transaction 12-06-19 Cash App*cash Out Visa Direct CA | 291.75 | 424.21 |
| 12-06 | POS Debit- Business Debit Card 3287 12-05-19 Panda Express 1650 Seattle WA | 1.65- | 422.56 |
| 12-06 | POS Debit- Business Debit Card 3287 12-04-19 Starbucks Store 10 Redmond WA | 5.92- | 416.64 |
| 12-06 | POS Debit- Business Debit Card 3287 12-05-19 Panda Express 1650 Seattle WA | 28.68- | 387.96 |
| 12-09 | POS Debit- Business Debit Card 3287 12-06-19 Panda Express #102 Burien WA | 12.16- | 375.80 |
| 12-09 | POS Debit- Business Debit Card 3287 12-07-19 Speedway 2188 Renton WA | 23.13- | 352.67 |
| 12-09 | POS Debit- Business Debit Card 3287 12-06-19 The Home Depot #47 Kent WA | 25.52- | 327.15 |
| 12-09 | POS Debit- Business Debit Card 3287 12-07-19 Mizu Japanese Stea Covington WA | 38.55- | 288.60 |
| 12-09 | POS Debit- Business Debit Card 3287 12-06-19 Safeway #1062 Seattle WA | 50.23- | 238.37 |
| 12-09 | Transfer To Checking Eric R Shibley MD Pllc | 250.00- | 11.63- |
| 12-10 | Business Debit Card Overdraft Fee 12-10-19 Safeway #1062 | 29.00- | 40.63- |
| 12-23 | POS Credit Adjustment 3287 Transaction 12-20-19 Cash App*cash Out Visa Direct CA | 243.12 | 202.49 |

**CHANGE OF ADDRESS**
PLEASE PRINT.  USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|----|----|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | STATE | | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | | DAYTIME TELEPHONE NUMBER |
| -- -- | ( ) | | | ( ) |

DOJ-01-0000002728



PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**
For ES1 LLC

Statement Period
12/01/19 - 12/31/19

Access No. 6812798

**Business Checking - 7096277053**

(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 12-24 | POS Debit- Business Debit Card 3287 12-23-19 Good2Goreplenish 866-936-8246 WA | 30.00- | 172.49 |
| 12-26 | POS Debit- Business Debit Card 3287 12-26-19 Netflix.Com Netflix.Com CA | 17.60- | 154.89 |
| 12-27 | POS Debit- Business Debit Card 3287 12-25-19 Shell Oil 57444961 Seattle WA | 40.05- | 114.84 |
| 12-30 | POS Credit Adjustment 3287 Transaction 12-29-19 The Home Depot #4702 Seattle WA | 24.91 | 139.75 |
| 12-30 | POS Debit- Business Debit Card 3287 12-27-19 Adobe Acropro Subs 800-833-6687 CA | 16.50- | 123.25 |
| 12-31 | POS Debit- Business Debit Card 3287 12-30-19 Panda Express 1709 Gig Harbor WA | 15.84- | 107.41 |
| **12-31** | **Ending Balance** | | **107.41** |

*Average Daily Balance - Current Cycle: $81.48*

**Items Paid**

| Date | Item | Amount($) | Date | Item | Amount($) |
|---|---|---|---|---|---|
| 12-02 | POS | 5.49 | 12-06 | POS | 28.68 |
| 12-02 | POS | 14.30 | 12-09 | POS | 12.16 |
| 12-02 | POS | 20.02 | 12-09 | POS | 23.13 |
| 12-02 | POS | 30.03 | 12-09 | POS | 25.52 |
| 12-02 | POS | 35.00 | 12-09 | POS | 38.55 |
| 12-03 | POS | 14.36 | 12-09 | POS | 50.23 |
| 12-03 | POS | 109.00 | 12-24 | POS | 30.00 |
| 12-04 | POS | 13.29 | 12-26 | POS | 17.60 |
| 12-05 | POS | 6.15 | 12-27 | POS | 40.05 |
| 12-06 | POS | 1.65 | 12-30 | POS | 16.50 |
| 12-06 | POS | 5.92 | 12-31 | POS | 15.84 |

## Savings

**Business Savings - 3035594690**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 12-01 | Beginning Balance | | 0.00 |
| | **No Transactions This Period** | | |
| **12-31** | **Ending Balance** | | **0.00** |

DOJ-01-0000002729



PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
12/01/19 - 12/31/19

Access No. 6812798

**Statement of Account**
For ES1 LLC

**Disclosure Information**

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

**What to Do if You Think You Find a Mistake on Your Statement**
**Errors Related to a Checking Line of Credit Advance**
If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**
You may also contact us on the Web: **navyfederal.org.**
In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**
In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Payments**
Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

DOJ-01-0000002730

Page 1 of 3

## NAVY FEDERAL
Credit Union®

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
01/01/20 - 01/31/20

Access No. 6812798

Routing Number: 2560-7497-4

```
#BWNLLSV
#000000P6X1RWY8A6#000JMA90F
ES1 LLC
4700 36TH AVE SW
SEATTLE WA 98126-2716
```

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

**Say "Yes" to Paperless Statements**
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** 7096277053 | $107.41 | $583.51 | $398.04 | $292.88 | $0.01 |
| **Business Savings** 3035594690 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | **$107.41** | **$583.51** | **$398.04** | **$292.88** | **$0.01** |

## Checking
**Business Checking - 7096277053**

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 01-01 | Beginning Balance | | 107.41 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

ES1 LLC

6812798

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE  ➤   ☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| 7096277053 | Checking | | |
| 3035594690 | Savings | | |
| | | | |
| | | | |
| | TOTAL | | |

4057096277053303559469000000000000000000000000000000000000000

DOJ-01-0000002731



Page 2 of 3

**NAVY FEDERAL**
Credit Union®
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
01/01/20 - 01/31/20

Access No. 6812798

**Statement of Account**
For ES1 LLC

**Business Checking - 7096277053**  (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-02 | POS Debit- Business Debit Card 3287 12-31-19 Whitepages 800-9529005 WA | 5.49- | 101.92 |
| 01-02 | POS Debit- Business Debit Card 3287 12-31-19 Shell Oil 57444961 Seattle WA | 32.04- | 69.88 |
| 01-03 | POS Credit Adjustment 3287 Transaction 01-02-20 Cash App*cash Out Visa Direct CA | 243.12 | 313.00 |
| 01-06 | POS Debit- Business Debit Card 3287 01-05-20 Panda Express #102 Burien WA | 23.93- | 289.07 |
| 01-06 | POS Debit- Business Debit Card 3287 01-03-20 Safeway #1062 Seattle WA | 50.05- | 239.02 |
| 01-06 | POS Debit- Business Debit Card 3287 01-04-20 Safeway #1062 Seattle WA | 52.68- | 186.34 |
| 01-07 | POS Debit- Business Debit Card 3287 01-05-20 Best Meats Kent WA | 48.75- | 137.59 |
| 01-14 | POS Debit- Business Debit Card 3287 01-13-20 Dri*id.Mycommerce. ID.Mycommerce MN | 31.93- | 105.66 |
| 01-22 | POS Credit Adjustment 3287 Transaction 01-21-20 Cash App*cash Out Visa Direct CA | 145.88 | 251.54 |
| 01-22 | POS Debit- Business Debit Card 3287 01-21-20 McDonald's F13369 Seattle WA | 6.04- | 245.50 |
| 01-23 | POS Debit- Business Debit Card 3287 01-21-20 Shell Oil 57444961 Seattle WA | 26.02- | 219.48 |
| 01-23 | POS Debit- Business Debit Card 3287 01-22-20 McDonald's F13369 Seattle WA | 26.11- | 193.37 |
| 01-24 | ATM Withdrawal 01-23-20 Becu Seattle WA | 40.00- | 153.37 |
| 01-27 | POS Debit- Business Debit Card 3287 01-25-20 Netflix.Com Netflix.Com CA | 17.60- | 135.77 |
| 01-28 | POS Debit- Business Debit Card 3287 01-27-20 Adobe Acropro Subs 800-833-6687 CA | 16.50- | 119.27 |
| 01-30 | POS Credit Adjustment 3287 Transaction 01-30-20 Cash App*cash Out Visa Direct CA | 194.50 | 313.77 |
| 01-31 | POS Debit- Business Debit Card 3287 01-29-20 Safeway #1062 Seattle WA | 20.90- | 292.87 |
| 01-31 | Dividend | 0.01 | 292.88 |
| **01-31** | **Ending Balance** | | **292.88** |

*Average Daily Balance - Current Cycle: $160.99*

**CHANGE OF ADDRESS**
PLEASE PRINT.  USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|----|----|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |
| -- -- -- | ( ) | | ( ) | |

DOJ-01-0000002732



Page 3 of 3

**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
01/01/20 - 01/31/20

Access No. 6812798

**Statement of Account**
For ES1 LLC

## Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 01-02 | POS | 5.49 | 01-22 | POS | 6.04 |
| 01-02 | POS | 32.04 | 01-23 | POS | 26.02 |
| 01-06 | POS | 23.93 | 01-23 | POS | 26.11 |
| 01-06 | POS | 50.05 | 01-27 | POS | 17.60 |
| 01-06 | POS | 52.68 | 01-28 | POS | 16.50 |
| 01-07 | POS | 48.75 | 01-31 | POS | 20.90 |
| 01-14 | POS | 31.93 | 01-24 | ATMO | 40.00 |

## Savings

### Business Savings - 3035594690

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 01-01 | Beginning Balance | | 0.00 |
| | **No Transactions This Period** | | |
| **01-31** | **Ending Balance** | | **0.00** |

### 2019 Year to Date Federal Income Tax Information

| | | | |
|---|---|---|---|
| SAVINGS DIVIDENDS | 3.23 | | |
| CHECKING DIVIDENDS | 0.00 | FINANCE CHARGE CHECKING LOC | 0.00 |

### Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement
**Errors Related to a Checking Line of Credit Advance**
If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**
You may also contact us on the Web: **navyfederal.org.**
In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.
**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**
In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.
**Payments**
Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

DOJ-01-0000002733

**NAVY FEDERAL**
**Credit Union**®
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
02/01/20 - 02/29/20

Access No. 6812798

Routing Number: 2560-7497-4

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

#BWNLLSV
#000000P6X1RWY8A6#000FME90F
ES1 LLC
4700 36TH AVE SW
SEATTLE WA 98126-2716

**Say "Yes" to Paperless Statements**
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** 7096277053 | $292.88 | $194.50 | $521.85 | $34.47- | $0.01 |
| **Business Savings** 3035594690 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | **$292.88** | **$194.50** | **$521.85** | **$34.47-** | **$0.01** |

## Checking
### Business Checking - 7096277053

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 02-01 | Beginning Balance | | 292.88 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

ES1 LLC

6812798

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE  ☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| 7096277053 | Checking | | |
| 3035594690 | Savings | | |
| | | | |
| | | | |
| | TOTAL | | |

4057096277053303559469000000000000000000000000000000000

DOJ-01-0000002734



Page 2 of 3

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
02/01/20 - 02/29/20

Access No. 6812798

**Statement of Account**
For ES1 LLC

**Business Checking - 7096277053**                    (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 02-03 | POS Debit- Business Debit Card 3287 01-31-20 Whitepages 800-9529005 WA | 5.49- | 287.39 |
| 02-03 | POS Debit- Business Debit Card 3287 01-30-20 The Halal Guys Seattle WA | 13.20- | 274.19 |
| 02-03 | POS Debit- Business Debit Card 3287 02-01-20 Good2Goreplenish 866-936-8246 WA | 30.00- | 244.19 |
| 02-03 | POS Debit- Business Debit Card 3287 01-31-20 Safeway #1062 Seattle WA | 50.03- | 194.16 |
| 02-07 | POS Debit- Business Debit Card 3287 02-06-20 Wm Supercenter #24 Puyallup WA | 15.66- | 178.50 |
| 02-10 | POS Debit- Business Debit Card 3287 02-07-20 Safeway #1062 Seattle WA | 21.79- | 156.71 |
| 02-10 | POS Debit- Business Debit Card 3287 02-06-20 Safeway #1062 Seattle WA | 51.46- | 105.25 |
| 02-11 | POS Debit- Business Debit Card 3287 02-09-20 Safeway #1062 Seattle WA | 34.40- | 70.85 |
| 02-24 | POS Credit Adjustment 3287 Transaction 02-21-20 Cash App*cash Out Visa Direct CA | 194.50 | 265.35 |
| 02-25 | POS Debit- Business Debit Card 3287 02-23-20 Taqueria El Rincon Seattle WA | 9.00- | 256.35 |
| 02-25 | POS Debit- Business Debit Card 3287 02-24-20 Chevron 0375344 Seattle WA | 18.10- | 238.25 |
| 02-25 | POS Debit- Business Debit Card 3287 02-24-20 Good2Goreplenish 866-936-8246 WA | 30.00- | 208.25 |
| 02-25 | POS Debit- Business Debit Card 3287 02-23-20 Shell Oil 57444961 Seattle WA | 31.63- | 176.62 |
| 02-25 | POS Debit- Business Debit Card 3287 02-23-20 Safeway #1062 Seattle WA | 92.35- | 84.27 |
| 02-26 | POS Debit- Business Debit Card 3287 02-25-20 Netflix.Com Netflix.Com CA | 17.60- | 66.67 |
| 02-26 | POS Debit- Business Debit Card 3287 02-24-20 Safeway #1062 Seattle WA | 72.14- | 5.47- |
| 02-27 | Business Debit Card Overdraft Fee 02-27-20 Safeway #1062 | 29.00- | 34.47- |
| **02-29** | **Ending Balance** | | **34.47-** |

*Average Daily Balance - Current Cycle: $109.13*

**Items Paid**

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 02-03 | POS | 5.49 | 02-07 | POS | 15.66 |
| 02-03 | POS | 13.20 | 02-10 | POS | 21.79 |
| 02-03 | POS | 30.00 | 02-10 | POS | 51.46 |
| 02-03 | POS | 50.03 | 02-11 | POS | 34.40 |



**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |
| -- -- | ( ) | | ( ) | |

DOJ-01-0000002735

Page 3 of 3



PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**
For ES1 LLC

Statement Period
02/01/20 - 02/29/20

Access No. 6812798

## Items Paid

(Continued from previous page)

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 02-25 | POS | 9.00 | 02-25 | POS | 92.35 |
| 02-25 | POS | 18.10 | 02-26 | POS | 17.60 |
| 02-25 | POS | 30.00 | 02-26 | POS | 72.14 |
| 02-25 | POS | 31.63 | | | |

## Savings

### Business Savings - 3035594690

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 02-01 | Beginning Balance | | 0.00 |
| | No Transactions This Period | | |
| 02-29 | Ending Balance | | **0.00** |

### 2019 Year to Date Federal Income Tax Information

| | | | |
|---|---|---|---|
| SAVINGS DIVIDENDS | 3.23 | | |
| CHECKING DIVIDENDS | 0.00 | FINANCE CHARGE CHECKING LOC | 0.00 |

**Disclosure Information**

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

**What to Do if You Think You Find a Mistake on Your Statement**

**Errors Related to a Checking Line of Credit Advance**

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Payments**

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

DOJ-01-0000002736

Page 1 of 3

**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
03/01/20 - 03/31/20

Access No. 6812798

Routing Number: 2560-7497-4

#BWNLLSV
#000000P6X1RWY8A6#000MQA90F
ES1 LLC
4700 36TH AVE SW
SEATTLE WA                98126-2716

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

**Say "Yes" to Paperless Statements**
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** 7096277053 | $34.47- | $826.64 | $56.09 | $736.08 | $0.03 |
| **Totals** | **$34.47-** | **$826.64** | **$56.09** | **$736.08** | **$0.03** |

## Checking

### Business Checking - 7096277053

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 03-01 | Beginning Balance | | 34.47- |
| 03-02 | POS Credit Adjustment 3287 Transaction 02-29-20 Cash App*cash Out Visa Direct CA | 243.12 | 208.65 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

ES1 LLC

6812798

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

☐

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| 7096277053 | Checking | | |
| | | | |
| | | | |
| | | | |
| | TOTAL | | |

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

4057096277053000000000000000000000000000000000000000000000007

DOJ-01-0000002737



Page 2 of 3

**NAVY FEDERAL**
Credit Union®

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
03/01/20 - 03/31/20

Access No. 6812798

**Statement of Account**
For ES1 LLC

## Business Checking - 7096277053                    (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 03-02 | POS Debit- Business Debit Card 3287 03-01-20 Whitepages 800-9529005 WA | 5.49- | 203.16 |
| 03-02 | POS Debit- Business Debit Card 3287 03-01-20 Adobe Acropro Subs 800-833-6687 CA | 16.50- | 186.66 |
| 03-13 | POS Credit Adjustment 3287 Transaction 03-12-20 Cash App*cash Out Visa Direct CA | 243.12 | 429.78 |
| 03-25 | POS Credit Adjustment 3287 Transaction 03-25-20 Cash App*cash Out Visa Direct CA | 145.88 | 575.66 |
| 03-26 | POS Debit- Business Debit Card 3287 03-25-20 Netflix.Com Netflix.Com CA | 17.60- | 558.06 |
| 03-30 | POS Credit Adjustment 3287 Transaction 03-28-20 Cash App*cash Out Visa Direct CA | 194.50 | 752.56 |
| 03-30 | POS Debit- Business Debit Card 3287 03-27-20 Adobe Acropro Subs 408-536-6000 CA | 16.50- | 736.06 |
| 03-31 | Dividend | 0.02 | 736.08 |
| **03-31** | **Ending Balance** | | **736.08** |

*Average Daily Balance - Current Cycle: $369.55*

**Items Paid**

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 03-02 | POS | 5.49 | 03-26 | POS | 17.60 |
| 03-02 | POS | 16.50 | 03-30 | POS | 16.50 |

## CHANGE OF ADDRESS
PLEASE PRINT.  USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|----|----|----|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.)  --   --   -- | HOME TELEPHONE NUMBER  (    ) | | DAYTIME TELEPHONE NUMBER  (    ) | |

DOJ-01-0000002738

Page 3 of 3



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
03/01/20 - 03/31/20

Access No. 6812798

**Statement of Account**
For ES1 LLC

### Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement

**Errors Related to a Checking Line of Credit Advance**

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Payments**

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

DOJ-01-0000002739

Page 1 of 3

**NAVY FEDERAL**
Credit Union®
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
04/01/20 - 04/30/20

Access No. 6812798

Routing Number: 2560-7497-4

#BWNLLSV
#000000P6X1RWY8A6#000AMP90F
ES1 LLC
4700 36TH AVE SW
SEATTLE WA                    98126-2716

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

**Say "Yes" to Paperless Statements**
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** 7096277053 | $736.08 | $972.53 | $1,583.58 | $125.03 | $0.06 |
| **Totals** | **$736.08** | **$972.53** | **$1,583.58** | **$125.03** | **$0.06** |

## Checking

### Business Checking - 7096277053

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 04-01 | Beginning Balance | | 736.08 |
| 04-01 | POS Debit- Business Debit Card 3287 03-31-20 Whitepages 800-9529005 WA | 5.49- | 730.59 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

ES1 LLC

6812798

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY. DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| 7096277053 | Checking | | |
| | | | |
| | | | |
| | | | |
| | TOTAL | | |

4057096277053000000000000000000000000000000000000000007

DOJ-01-0000002740



Page 2 of 3

NAVY FEDERAL
Credit Union®

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**
For ES1 LLC

Statement Period
04/01/20 - 04/30/20

Access No. 6812798

**Business Checking - 7096277053**                    (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|-----------|
| 04-08 | POS Credit Adjustment 3287 Transaction 04-08-20 Cash App*cash Out Visa Direct | | |
| | CA | 534.88 | 1,265.47 |
| 04-08 | POS Debit- Business Debit Card 3287 04-07-20 Aaa Washington WA.Aaa.Com WA | 98.00- | 1,167.47 |
| 04-08 | Transfer To Checking | 600.00- | 567.47 |
| | Eric R Shibley MD Pllc | | |
| 04-16 | POS Credit Adjustment 3287 Transaction 04-16-20 Cash App*cash Out Visa Direct | | |
| | CA | 243.12 | 810.59 |
| 04-20 | ATM Withdrawal 04-18-20 Becu Seattle WA | 160.00- | 650.59 |
| 04-23 | POS Credit Adjustment 3287 Transaction 04-22-20 Cash App*cash Out Visa Direct | | |
| | CA | 145.88 | 796.47 |
| 04-27 | POS Debit- Business Debit Card 3287 04-25-20 Netflix.Com Netflix.Com CA | 17.60- | 778.87 |
| 04-28 | POS Debit- Business Debit Card 3287 04-27-20 Adobe Acropro Subs 408-536-6000 | | |
| | CA | 16.50- | 762.37 |
| 04-29 | POS Credit Adjustment 3287 Transaction 04-29-20 Cash App*cash Out Visa Direct | | |
| | CA | 48.62 | 810.99 |
| 04-29 | POS Debit- Business Debit Card 3287 04-27-20 The Home Depot #89 Seattle WA | 685.99- | 125.00 |
| 04-30 | Dividend | 0.03 | 125.03 |
| **04-30** | **Ending Balance** | | **125.03** |

*Average Daily Balance - Current Cycle: $660.83*

**Items Paid**

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 04-01 | POS | 5.49 | 04-28 | POS | 16.50 |
| 04-08 | POS | 98.00 | 04-29 | POS | 685.99 |
| 04-27 | POS | 17.60 | 04-20 | ATMO | 160.00 |

**CHANGE OF ADDRESS**
PLEASE PRINT.  USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |
| -- -- -- | ( ) | | ( ) | |

DOJ-01-0000002741

Page 3 of 3



PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**
For ES1 LLC

Statement Period
04/01/20 - 04/30/20

Access No. 6812798

### Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement

**Errors Related to a Checking Line of Credit Advance**

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Payments**

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

DOJ-01-0000002742

Page 1 of 3

## NAVY FEDERAL
### Credit Union®
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
05/01/20 - 05/31/20

Access No. 6812798

#BWNLLSV
#000000P6X1RWY8A6#000MMY90F
ES1 LLC
4700 36TH AVE SW
SEATTLE WA                    98126-2716

Routing Number: 2560-7497-4

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

**Say "Yes" to Paperless Statements**
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| Business Checking 7096277053 | $125.03 | $390.01 | $550.95 | $35.91- | $0.07 |
| Business Savings 3126944507 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | **$125.03** | **$390.01** | **$550.95** | **$35.91-** | **$0.07** |

## Checking
### Business Checking - 7096277053

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 05-01 | Beginning Balance | | 125.03 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

ES1 LLC

6812798

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE     ➤     ☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| 7096277053 | Checking | | |
| 3126944507 | Savings | | |
| | | | |
| | | | |
| | TOTAL | | |

405709627705331269445070000000000000000000000000000000000000

DOJ-01-0000002743

Page 2 of 3



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
05/01/20 - 05/31/20

Access No. 6812798

**Statement of Account**
For ES1 LLC

**Business Checking - 7096277053**                                   (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 05-04 | POS Debit- Business Debit Card 3287 05-01-20 Whitepages 800-9529005 WA | 5.49- | 119.54 |
| 05-11 | Deposit 05-10-20 Becu Seattle WA | 390.00 | 509.54 |
| 05-11 | POS Debit- Business Debit Card 3287 05-10-20 Apple.Com/Bill 866-712-7753 CA | 44.03- | 465.51 |
| 05-13 | POS Debit- Business Debit Card 3287 05-12-20 Chipotle 2554 Seattle WA | 9.08- | 456.43 |
| 05-14 | POS Debit- Business Debit Card 3287 05-12-20 Pabla Indian Cuisi Renton WA | 16.58- | 439.85 |
| 05-14 | POS Debit- Business Debit Card 3287 05-13-20 McDonald's F13369 Seattle WA | 21.32- | 418.53 |
| 05-14 | POS Debit- Business Debit Card 3287 05-12-20 Buxx Teriyaki Seattle WA | 25.55- | 392.98 |
| 05-14 | POS Debit- Business Debit Card 3287 05-13-20 McDonald's F13369 Seattle WA | 39.78- | 353.20 |
| 05-15 | POS Debit- Business Debit Card 3287 05-14-20 McDonald's F13369 Seattle WA | 33.07- | 320.13 |
| 05-15 | POS Debit- Business Debit Card 3287 05-13-20 The Home Depot #89 Seattle WA | 75.59- | 244.54 |
| 05-26 | ATM Withdrawal 05-25-20 Becu Seattle WA | 200.00- | 44.54 |
| 05-26 | POS Debit- Business Debit Card 3287 05-25-20 Netflix.Com Netflix.Com CA | 17.60- | 26.94 |
| 05-28 | POS Debit- Business Debit Card 3287 05-27-20 Adobe Acropro Subs 408-536-6000 CA | 16.50- | 10.44 |
| 05-29 | POS Debit- Business Debit Card 3287 05-28-20 Chevron 0301816 Redmond WA | 46.36- | 35.92- |
| 05-29 | Dividend | 0.01 | 35.91- |
| **05-31** | **Ending Balance** | | **35.91-** |

*Average Daily Balance - Current Cycle: $180.61*

**Items Paid**

| Date | Item | Amount($) | Date | Item | Amount($) |
|---|---|---|---|---|---|
| 05-04 | POS | 5.49 | 05-15 | POS | 33.07 |
| 05-11 | POS | 44.03 | 05-15 | POS | 75.59 |
| 05-13 | POS | 9.08 | 05-26 | POS | 17.60 |
| 05-14 | POS | 16.58 | 05-28 | POS | 16.50 |
| 05-14 | POS | 21.32 | 05-29 | POS | 46.36 |
| 05-14 | POS | 25.55 | 05-26 | ATMO | 200.00 |
| 05-14 | POS | 39.78 | | | |

**CHANGE OF ADDRESS**
PLEASE PRINT.  USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|---|---|---|---|---|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |
| --  -- | (     ) | | (     ) | |

DOJ-01-0000002744

Page 3 of 3



**NAVY FEDERAL**
Credit Union

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
05/01/20 - 05/31/20

Access No. 6812798

**Statement of Account**
For ES1 LLC

## Savings

**Business Savings - 3126944507**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 05-18 | Beginning Balance | | 0.00 |
| | **No Transactions This Period** | | |
| **05-31** | **Ending Balance** | | **0.00** |

### Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What To Do if You Think You Find a Mistake on Your Statement

**Errors Related to a Checking Line of Credit Advance**

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Payments**

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

DOJ-01-0000002745

**NAVY FEDERAL**
Credit Union®
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
06/01/20 - 06/30/20

Access No. 6812798

Routing Number: 2560-7497-4

#BWNLLSV
#000000P6X1RWY8A6#000JQU90F
ES1 LLC
4700 36TH AVE SW
SEATTLE WA                98126-2716

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

**Say "Yes" to Paperless Statements**
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** 7096277053 | $35.91- | $4,063.19 | $2,686.65 | $1,340.63 | $0.10 |
| **Business Savings** 3126944507 | $0.00 | $23,515.25 | $22,515.00 | $1,000.25 | $0.25 |
| **Totals** | **$35.91-** | **$27,578.44** | **$25,201.65** | **$2,340.88** | **$0.35** |

## Checking
### Business Checking - 7096277053

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 06-01 | Beginning Balance | | 35.91- |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

ES1 LLC

6812798

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE      ➤      ☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED | |
|---|---|---|---|
| 7096277053 | Checking | | |
| 3126944507 | Savings | | |
| | | | |
| | | | |
| | TOTAL | | |

40570962770533126944507000000000000000000000000000000000

DOJ-01-0000002746

Page 2 of 3



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
06/01/20 - 06/30/20

Access No. 6812798

**Statement of Account**
For ES1 LLC

**Business Checking - 7096277053**                                                       (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 06-01 | Business Debit Card Overdraft Fee 05-30-20 Chevron 0301816 | 29.00- | 64.91- |
| 06-22 | eDeposit-Scan/Mobile 000000100579786 | 301.80 | 236.89 |
| 06-22 | eDeposit-Scan/Mobile 000000100579690 | 3,761.36 | 3,998.25 |
| 06-22 | POS Debit- Business Debit Card 3287 06-21-20 T-Mobile Store # 2 Seattle WA | 11.00- | 3,987.25 |
| 06-22 | POS Debit- Business Debit Card 3287 06-20-20 Nikos Gyros Seattle WA | 19.27- | 3,967.98 |
| 06-22 | POS Debit- Business Debit Card 3287 06-20-20 The Home Depot #89 Seattle WA | 37.75- | 3,930.23 |
| 06-24 | POS Debit- Business Debit Card 3287 06-22-20 Taco Time West Sea Seattle WA | 15.93- | 3,914.30 |
| 06-25 | POS Debit- Business Debit Card 3287 06-23-20 Opc WA Dept. Of Re 925-855-5000 WA | 0.60- | 3,913.70 |
| 06-25 | POS Debit- Business Debit Card 3287 06-23-20 WA Dept. Of Revenu 925-855-5000 WA | 24.00- | 3,889.70 |
| 06-25 | Transfer To Shares Es1 LLC | 2,515.00- | 1,374.70 |
| 06-26 | POS Debit- Business Debit Card 3287 06-25-20 Netflix.Com Netflix.Com CA | 17.60- | 1,357.10 |
| 06-29 | POS Debit- Business Debit Card 3287 06-27-20 Adobe Acropro Subs 408-536-6000 CA | 16.50- | 1,340.60 |
| 06-30 | Dividend | 0.03 | 1,340.63 |
| **06-30** | **Ending Balance** | | **1,340.63** |

*Average Daily Balance - Current Cycle: $617.96*

**Items Paid**

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 06-22 | POS | 11.00 | 06-25 | POS | 0.60 |
| 06-22 | POS | 19.27 | 06-25 | POS | 24.00 |
| 06-22 | POS | 37.75 | 06-26 | POS | 17.60 |
| 06-24 | POS | 15.93 | 06-29 | POS | 16.50 |

**CHANGE OF ADDRESS**
PLEASE PRINT.  USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |
| -- -- -- | ( ) | | ( ) | |

DOJ-01-0000002747

Page 3 of 3



PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
06/01/20 - 06/30/20

Access No. 6812798

**Statement of Account**
For ES1 LLC

## Savings

**Business Savings - 3126944507**

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 06-01 | Beginning Balance | | 0.00 |
| 06-22 | Deposit | 20,000.00 | 20,000.00 |
| 06-22 | Transfer To Checking | 2,500.00- | 17,500.00 |
| 06-24 | Sav Adjustment - DR | 15.00- | 17,485.00 |
| 06-24 | Sav Adjustment - DR | 20,000.00- | 2,515.00- |
| 06-25 | Transfer From Chk/MMSA | 2,515.00 | 0.00 |
| | Es1 Llc | | |
| 06-30 | eDeposit-Scan/Mobile 000000101083720 | 1,000.00 | 1,000.00 |
| 06-30 | Dividend | 0.25 | 1,000.25 |
| **06-30** | **Ending Balance** | | **1,000.25** |

### Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number the days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement

**Errors Related to a Checking Line of Credit Advance**

If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Payments**

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

DOJ-01-0000002748

**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
07/01/20 - 07/31/20

Access No. 6812798

Routing Number: 2560-7497-4

#BWNLLSV
#000000P6X1RWY8A6#000JML90F
ES1 LLC
4700 36TH AVE SW
SEATTLE WA                  98126-2716

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

**Say "Yes" to Paperless Statements**
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** 7096277053 | $1,340.63 | $12,021.93 | $11,937.31 | $1,425.25 | $0.17 |
| **Business Savings** 3126944507 | $1,000.25 | $0.14 | $1,000.00 | $0.39 | $0.39 |
| **Totals** | **$2,340.88** | **$12,022.07** | **$12,937.31** | **$1,425.64** | **$0.56** |

## Checking
### Business Checking - 7096277053

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 07-01 | Beginning Balance | | 1,340.63 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

ES1 LLC

6812798

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |
|---|---|---|
| 7096277053 | Checking | |
| 3126944507 | Savings | |
| | | |
| | | |
| | TOTAL | |

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

4057096277053312694450700000000000000000000000000000000

DOJ-02-0000008247

Page 2 of 4



**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
07/01/20 - 07/31/20

Access No. 6812798

**Statement of Account**
For ES1 LLC

## Business Checking - 7096277053
(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|--------------------|-----------|------------|
| 07-01 | eDeposit-Svc Fee | 1.00- | 1,339.63 |
| 07-06 | Deposit | 500.00 | 1,839.63 |
| 07-06 | Deposit | 1,000.00 | 2,839.63 |
| 07-06 | Deposit | 5,500.00 | 8,339.63 |
| 07-06 | POS Debit- Business Debit Card 3287 07-03-20 Shell Oil 57444961 Seattle WA | 35.00- | 8,304.63 |
| 07-06 | POS Debit- Business Debit Card 3287 07-03-20 Jiffy Lube 2232 Seattle WA | 59.43- | 8,245.20 |
| 07-06 | POS Debit- Business Debit Card 3287 07-03-20 Jiffy Lube 2232 Seattle WA | 128.88- | 8,116.32 |
| 07-06 | POS Debit- Business Debit Card 3287 07-02-20 The Home Depot #89 Seattle WA | 221.73- | 7,894.59 |
| 07-07 | Deposit | 2,700.00 | 10,594.59 |
| 07-08 | Paid To - Fay Servicing ACH Pmts Chk 24207175 | 7,648.59- | 2,946.00 |
| 07-09 | POS Credit Adjustment 3287 Transaction 07-06-20 The Home Depot #89 | 21.86 | 2,967.86 |
| 07-09 | ATM Withdrawal 07-08-20 Becu Tukwila WA | 100.00- | 2,867.86 |
| 07-09 | ATM Withdrawal 07-08-20 Becu Tukwila WA | 100.00- | 2,767.86 |
| 07-09 | POS Debit- Business Debit Card 3287 07-08-20 Panda Express #102 Burien WA | 30.14- | 2,737.72 |
| 07-10 | POS Debit- Business Debit Card 3287 07-09-20 McDonald's F13369 Seattle WA | 4.61- | 2,733.11 |
| 07-10 | POS Debit- Business Debit Card 3287 07-09-20 Starbucks Store 03 Burien WA | 17.33- | 2,715.78 |
| 07-10 | POS Debit- Business Debit Card 3287 07-08-20 The Home Depot #89 Seattle WA | 50.58- | 2,665.20 |
| 07-10 | POS Debit- Business Debit Card 3287 07-08-20 The Home Depot #89 Seattle WA | 98.26- | 2,566.94 |
| 07-10 | POS Debit- Business Debit Card 3287 07-08-20 The Home Depot #89 Seattle WA | 387.52- | 2,179.42 |
| 07-13 | POS Debit- Business Debit Card 3287 07-10-20 Microsoft*microsof Msbill.Info WA | 77.06- | 2,102.36 |
| 07-13 | POS Debit- Business Debit Card 3287 07-10-20 The Home Depot #47 Tukwila WA | 238.51- | 1,863.85 |
| 07-13 | POS Debit- Business Debit Card 3287 07-09-20 The Home Depot #89 Seattle WA | 617.82- | 1,246.03 |
| 07-15 | POS Debit- Business Debit Card 3287 07-13-20 The Home Depot #47 Tukwila WA | 73.66- | 1,172.37 |
| 07-16 | POS Debit- Business Debit Card 3287 07-15-20 Chevron 0210106 Tukwila WA | 29.76- | 1,142.61 |
| 07-16 | POS Debit- Business Debit Card 3287 07-14-20 The Home Depot #47 Seattle WA | 174.58- | 968.03 |
| 07-16 | POS Debit- Business Debit Card 3287 07-14-20 The Home Depot #47 Tukwila WA | 219.08- | 748.95 |
| 07-20 | POS Debit- Business Debit Card 3287 07-16-20 Paypal *paulgessll 402-935-7733 CA | 45.00- | 703.95 |
| 07-20 | POS Debit- Business Debit Card 3287 07-16-20 Paypal *paulgessll 402-935-7733 CA | 45.00- | 658.95 |

**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|
| ADDRESS (NO. STREET) | | | | |
| | | | | |
| CITY | | STATE | ZIP CODE | |
| SIGNATURE OF NAVY FEDERAL MEMBER | | | | |
| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | | DAYTIME TELEPHONE NUMBER | |
| — — | ( ) | | ( ) | |

DOJ-02-0000008248



Page 3 of 4

**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
07/01/20 - 07/31/20

Access No. 6812798

**Statement of Account**
For ES1 LLC

### Business Checking - 7096277053 (Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 07-20 | POS Debit- Business Debit Card 3287 07-16-20 Paypal *paulgessll 402-935-7733 CA | 45.00- | 613.95 |
| 07-20 | POS Debit- Business Debit Card 3287 07-16-20 Paypal *paulgessll 402-935-7733 CA | 45.00- | 568.95 |
| 07-20 | POS Debit- Business Debit Card 3287 07-17-20 IKEA Seatle Rest Renton WA | 54.65- | 514.30 |
| 07-20 | POS Debit- Business Debit Card 3287 07-16-20 Paypal *paulgessll 402-935-7733 CA | 90.00- | 424.30 |
| 07-20 | POS Debit- Business Debit Card 3287 07-16-20 The Home Depot #47 Seattle WA | 186.67- | 237.63 |
| 07-21 | Transfer From Shares | 700.00 | 937.63 |
| 07-22 | Transfer From Shares | 300.00 | 1,237.63 |
| 07-23 | POS Debit- Business Debit Card 3287 07-21-20 Jack IN The Box 84 Tukwila WA | 11.54- | 1,226.09 |
| 07-23 | POS Debit- Business Debit Card 3287 07-21-20 The Home Depot #89 Seattle WA | 248.40- | 977.69 |
| 07-24 | POS Debit- Business Debit Card 3287 07-22-20 White Center CO, I Seattle WA | 20.00- | 957.69 |
| 07-24 | POS Debit- Business Debit Card 3287 07-22-20 The Home Depot #89 Seattle WA | 742.02- | 215.67 |
| 07-27 | POS Debit- Business Debit Card 3287 07-25-20 Netflix.Com 866-5797172 CA | 17.60- | 198.07 |
| 07-27 | POS Debit- Business Debit Card 3287 07-25-20 Goodwill - Seattle Seattle WA | 26.39- | 171.68 |
| 07-28 | POS Debit- Business Debit Card 3287 07-27-20 Adobe Acropro Subs 408-536-6000 CA | 16.50- | 155.18 |
| 07-30 | Deposit 07-29-20 Becu Seattle WA | 300.00 | 455.18 |
| 07-30 | Deposit 07-29-20 Becu Seattle WA | 500.00 | 955.18 |
| 07-31 | POS Debit- Business Debit Card 3287 07-30-20 Good2Goreplenish 866-936-8246 WA | 30.00- | 1,425.18 |
| 07-31 | Dividend | 0.07 | 1,425.25 |
| **07-31** | **Ending Balance** | | **1,425.25** |

*Average Daily Balance - Current Cycle: $1,660.30*

### Items Paid

| Date | Item | Amount($) | Date | Item | Amount($) |
|------|------|-----------|------|------|-----------|
| 07-08 | ACH | 7,648.59 | 07-20 | POS | 45.00 |
| 07-06 | POS | 59.43 | 07-20 | POS | 45.00 |
| 07-06 | POS | 128.88 | 07-20 | POS | 45.00 |
| 07-06 | POS | 221.73 | 07-20 | POS | 54.65 |
| 07-06 | POS | 35.00 | 07-20 | POS | 90.00 |
| 07-09 | POS | 30.14 | 07-20 | POS | 186.67 |
| 07-10 | POS | 4.61 | 07-23 | POS | 11.54 |
| 07-10 | POS | 17.33 | 07-23 | POS | 248.40 |
| 07-10 | POS | 50.58 | 07-24 | POS | 20.00 |
| 07-10 | POS | 98.26 | 07-24 | POS | 742.02 |
| 07-10 | POS | 387.52 | 07-27 | POS | 17.60 |
| 07-13 | POS | 77.06 | 07-27 | POS | 26.39 |
| 07-13 | POS | 238.51 | 07-28 | POS | 16.50 |
| 07-13 | POS | 617.82 | 07-31 | POS | 30.00 |
| 07-15 | POS | 73.66 | 07-09 | ATMO | 100.00 |
| 07-16 | POS | 29.76 | 07-09 | ATMO | 100.00 |
| 07-16 | POS | 174.58 | | | |
| 07-16 | POS | 219.08 | | | |

## Savings

### Business Savings - 3126944507

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 07-01 | Beginning Balance | | 1,000.25 |
| 07-21 | Transfer To Checking | 700.00- | 300.25 |
| 07-22 | Transfer To Checking | 300.00- | 0.25 |
| 07-31 | Dividend | 0.14 | 0.39 |
| **07-31** | **Ending Balance** | | **0.39** |

DOJ-02-0000008249



**Credit Union**

PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement Period**
07/01/20 - 07/31/20

**Access No. 6812798**

**Statement of Account**
For ES1 LLC

### Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

### What to Do if You Think You Find a Mistake on Your Statement

**Errors Related to a Checking Line of Credit Advance**

If you think there is an error on your statement, write to us at:

**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**

You may also contact us on the Web: **navyfederal.org.**

In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**

In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### Payments

Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

DOJ-02-0000008250

**NAVY FEDERAL**
**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**

Statement Period
08/01/20 - 08/31/20

Access No. 6812798

#BWNLLSV
#000000P6X1RWY8A6#000AMU90F
ES1 LLC
4700 36TH AVE SW
SEATTLE WA          98126-2716

Routing Number: 2560-7497-4

Questions about this Statement?
Toll-free in the U.S. 1-888-842-6328
For toll-free numbers when overseas,
visit **navyfederal.org/overseas/**
Collect internationally 1-703-255-8837

**Say "Yes" to Paperless! View your
digital statements via Mobile or
Navy Federal Online Banking.**

**Say "Yes" to Paperless Statements**
If you haven't already, go paperless! You can access up to 36 months of statements anytime, anywhere.
To get started, select "Statements" in digital banking.*
It's an easy way to reduce the risk of identity theft and cut down on paper clutter.
Insured by NCUA. *Message and data rates may apply. Visit **navyfederal.org** for more information.

## Summary of your deposit accounts

| | Previous Balance | Deposits/ Credits | Withdrawals/ Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|---|
| **Business Checking** 7096277053 | $1,425.25 | $24,600.14 | $24,331.20 | $1,694.19 | $0.31 |
| **Business Savings** 3126944507 | $0.39 | $0.00 | $0.00 | $0.39 | $0.39 |
| **Totals** | $1,425.64 | $24,600.14 | $24,331.20 | $1,694.58 | $0.70 |

## Checking
### Business Checking - 7096277053

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 08-01 | Beginning Balance | | 1,425.25 |

REMITTANCE RECEIVED AFTER STATEMENT PERIOD WILL APPEAR ON YOUR NEXT STATEMENT

ES1 LLC

6812798

MARK "X" TO CHANGE
ADDRESS/ORDER
ITEMS ON REVERSE ➤     ☐

NFCU
PO BOX 3100
MERRIFIELD VA 22119-3100

**DEPOSIT VOUCHER**
(FOR MAIL USE ONLY.  DO NOT SEND CASH THROUGH THE MAIL
DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL)

| ACCOUNT NUMBER | ACCOUNT TYPE | AMOUNT ENCLOSED |  |
|---|---|---|---|
| 7096277053 | Checking | | |
| 3126944507 | Savings | | |
| | | | |
| | | | |
| | TOTAL | | |

405709627705331269445070000000000000000000000000000000000

DOJ-02-0000008251

Page 2 of 4



**NAVY FEDERAL**
Credit Union
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**
For ES1 LLC

Statement Period
08/01/20 - 08/31/20

Access No. 6812798

## Business Checking - 7096277053
(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|------|-------------------|-----------|------------|
| 08-03 | Deposit | 4,700.00 | 6,125.25 |
| 08-03 | eDeposit-Svc Fee | 1.00- | 6,124.25 |
| 08-03 | POS Debit- Business Debit Card 3287 07-30-20 The Home Depot #89 Seattle WA | 208.77- | 5,915.48 |
| 08-05 | POS Debit- Business Debit Card 3287 08-04-20 King County DC Sea 888-8916064 WA | 93.00- | 5,822.48 |
| 08-05 | POS Debit- Business Debit Card 3287 08-04-20 Wells Fargo Card P 800-869-3557 IA | 500.00- | 5,322.48 |
| 08-05 | POS Debit- Business Debit Card 3287 08-03-20 The Home Depot #47 Seattle WA | 1,065.73- | 4,256.75 |
| 08-05 | POS Debit- Business Debit Card 3287 08-03-20 The Home Depot #89 Seattle WA | 1,299.57- | 2,957.18 |
| 08-06 | POS Debit- Business Debit Card 3287 08-05-20 King County DC Sea 888-8916064 WA | 93.00- | 2,864.18 |
| 08-06 | POS Debit- Business Debit Card 3287 08-04-20 The Home Depot #47 Tukwila WA | 292.85- | 2,571.33 |
| 08-07 | Deposit | 4,100.00 | 6,671.33 |
| 08-07 | POS Debit- Business Debit Card 3287 08-05-20 The Home Depot #89 Seattle WA | 158.05- | 6,513.28 |
| 08-07 | POS Debit- Business Debit Card 3287 08-05-20 The Home Depot #47 Tukwila WA | 608.54- | 5,904.74 |
| 08-10 | Deposit 08-08-20 FC9J Marysville,Washington | 2,800.00 | 8,704.74 |
| 08-11 | Deposit | 7,500.00 | 16,204.74 |
| 08-11 | POS Debit- Business Debit Card 3287 08-09-20 The Home Depot #89 Seattle WA | 264.30- | 15,940.44 |
| 08-11 | Paid To - Fay Servicing ACH Pmts Chk 24207175 | 7,648.59- | 8,291.85 |
| 08-12 | POS Debit- Business Debit Card 3287 08-10-20 Paypal *paulgessll 402-935-7733 CA | 45.00- | 8,246.85 |
| 08-12 | POS Debit- Business Debit Card 3287 08-10-20 The Home Depot #89 Seattle WA | 141.10- | 8,105.75 |
| 08-12 | POS Debit- Business Debit Card 3287 08-11-20 IN *pinnacle Signa 386-6756595 FL | 3,775.00- | 4,330.75 |
| 08-13 | ATM Withdrawal 08-12-20 Becu Seattle WA | 200.00- | 4,130.75 |
| 08-14 | POS Debit- Business Debit Card 3287 08-12-20 The Home Depot #89 Seattle WA | 186.15- | 3,944.60 |
| 08-17 | ATM Withdrawal 08-16-20 Becu Tukwila WA | 400.00- | 3,544.60 |
| 08-17 | POS Debit- Business Debit Card 3287 08-14-20 North City Law Pc 206-4137288 WA | 500.00- | 3,044.60 |
| 08-18 | ATM Withdrawal 08-17-20 Becu Kent WA | 400.00- | 2,644.60 |
| 08-18 | POS Debit- Business Debit Card 3287 08-17-20 Whitepages 800-9529005 WA | 5.49- | 2,639.11 |
| 08-18 | POS Debit- Business Debit Card 3287 08-16-20 Autozone #1690 Seattle WA | 40.67- | 2,598.44 |

**CHANGE OF ADDRESS**
PLEASE PRINT. USE BLUE OR BLACK BALL POINT PEN.

| RANK/RATE | NAME (FIRST | MI | LAST) | ACCOUNT NUMBERS AFFECTED |
|-----------|-------------|-----|-------|--------------------------|

ADDRESS (NO. STREET)

| CITY | STATE | ZIP CODE | |
|------|-------|----------|---|

SIGNATURE OF NAVY FEDERAL MEMBER

| EFFECTIVE DATE (MO., DAY, YR.) | HOME TELEPHONE NUMBER | DAYTIME TELEPHONE NUMBER |
|-------------------------------|----------------------|--------------------------|
| __ __ __ | ( ) | ( ) |

DOJ-02-0000008252

Page 3 of 4



**Credit Union**
PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

**Statement of Account**
For ES1 LLC

Statement Period
08/01/20 - 08/31/20

Access No. 6812798

### Business Checking - 7096277053

(Continued from previous page)

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 08-18 | Transfer To Checking | 2,000.00- | 598.44 |
| | Eric R Shibley | | |
| 08-19 | POS Debit- Business Debit Card 3287 08-18-20 McDonald's F13369 Seattle WA | 11.42- | 587.02 |
| 08-20 | ATM Withdrawal 08-19-20 Becu Seattle WA | 200.00- | 387.02 |
| 08-20 | POS Debit- Business Debit Card 3287 08-18-20 The Home Depot #89 Seattle WA | 211.62- | 175.40 |
| 08-21 | Deposit | 3,000.00 | 3,175.40 |
| 08-24 | POS Debit- Business Debit Card 3287 08-22-20 The Home Depot #89 Seattle WA | 1,054.10- | 2,121.30 |
| 08-24 | Check 1 | 2,000.00- | 121.30 |
| 08-25 | POS Debit- Business Debit Card 3287 08-24-20 T-Mobile Store # 5 Seattle WA | 64.68- | 56.62 |
| 08-25 | POS Debit- Business Debit Card 3287 08-24-20 T-Mobile Store # 5 Seattle WA | 387.71- | 331.09- |
| 08-26 | Deposit 08-25-20 FC9J Marysville,Washington | 2,500.00 | 2,168.91 |
| 08-26 | POS Debit- Business Debit Card 3287 08-24-20 7-Eleven 14463 Seattle WA | 10.00- | 2,158.91 |
| 08-26 | POS Debit- Business Debit Card 3287 08-24-20 Panera Bread #2022 Kent WA | 36.10- | 2,122.81 |
| 08-26 | POS Debit- Business Debit Card 3287 08-24-20 The Home Depot #89 Seattle WA | 112.26- | 2,010.55 |
| 08-27 | POS Debit- Business Debit Card 3287 08-26-20 Sea Dci Online Per 180-095-0129 WA | 100.00- | 1,910.55 |
| 08-28 | ACH Paid To Sfc LLC | 200.00- | 1,710.55 |
| 08-28 | POS Debit- Business Debit Card 3287 08-27-20 Adobe Acropro Subs 408-536-6000 CA | 16.50- | 1,694.05 |
| 08-31 | Dividend | 0.14 | 1,694.19 |
| **08-31** | **Ending Balance** | | **1,694.19** |

*Average Daily Balance - Current Cycle: $3,214.04*

**Items Paid**

| Date | Item | Amount($) | Date | Item | Amount($) |
|---|---|---|---|---|---|
| 08-11 | ACH | 7,648.59 | 08-18 | POS | 40.67 |
| 08-03 | POS | 208.77 | 08-19 | POS | 11.42 |
| 08-05 | POS | 500.00 | 08-20 | POS | 211.62 |
| 08-05 | POS | 1,065.73 | 08-24 | POS | 1,054.10 |
| 08-05 | POS | 1,299.57 | 08-25 | POS | 64.68 |
| 08-05 | POS | 93.00 | 08-25 | POS | 387.71 |
| 08-06 | POS | 292.85 | 08-26 | POS | 10.00 |
| 08-06 | POS | 93.00 | 08-26 | POS | 36.10 |
| 08-07 | POS | 608.54 | 08-26 | POS | 112.26 |
| 08-07 | POS | 158.05 | 08-27 | POS | 100.00 |
| 08-11 | POS | 264.30 | 08-28 | POS | 16.50 |
| 08-12 | POS | 45.00 | 08-13 | ATMO | 200.00 |
| 08-12 | POS | 141.10 | 08-17 | ATMO | 400.00 |
| 08-12 | POS | 3,775.00 | 08-18 | ATMO | 400.00 |
| 08-14 | POS | 186.15 | 08-20 | ATMO | 200.00 |
| 08-17 | POS | 500.00 | 08-24 | 000001 - Check | 2,000.00 |
| 08-18 | POS | 5.49 | | | |

## Savings

### Business Savings - 3126944507

| Date | Transaction Detail | Amount($) | Balance($) |
|---|---|---|---|
| 08-01 | Beginning Balance | | 0.39 |
| | **No Transactions This Period** | | |
| **08-31** | **Ending Balance** | | **0.39** |

DOJ-02-0000008253

Page 4 of 4



PO Box 3000 • Merrifield, VA • 22119-3000
navyfederal.org

Statement Period
08/01/20 - 08/31/20

Access No. 6812798

**Statement of Account**
For ES1 LLC

### Disclosure Information

- The interest charge on the Checking Line of Credit advances begins to accrue on the date an advance is posted to your account and continues to accrue daily on the unpaid principal balance.
- We calculate the interest charge on your account by applying the daily periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add new advances or fees, and subtract any payments, credits, or unpaid interest charges.
- You may also determine the amount of interest charges by multiplying the "Balance Subject to Interest Rate" by the number of days in the billing cycle and the daily periodic rate. The "Balance Subject to Interest Rate" disclosed in the Interest Charge Calculation table is the "average daily balance." To calculate the "average daily balance" add up all the "daily balances" for the billing cycle and divide the total by the number of days in the billing cycle.
- If there are two or more daily periodic rates imposed during the billing cycle, you may determine the amount of interest charges by multiplying each of the "Balances Subject to Interest Rate" by the number of days the applicable rate was in effect and multiplying each of the results by the applicable daily periodic rate and adding the results together.

**What to Do if You Think You Find a Mistake on Your Statement**
**Errors Related to a Checking Line of Credit Advance**
If you think there is an error on your statement, write to us at:
**Navy Federal Credit Union, PO Box 3000, Merrifield, VA 22119-3000; or by fax, 1-703-206-4244.**
You may also contact us on the Web: **navyfederal.org.**
In your letter, give us the following information:
- **Account information:** Your name and account number.
- **Dollar amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing (or electronically). You may call us, but if you do, we are not required to investigate any potential error, and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
If we take more than 10 days in resolving an electronic transfer inquiry, we will provisionally credit your account for the amount in question so that you will have access to the funds during the time of our investigation.

**Errors Within Your Checking Account, Money Market Savings Account, or Savings Account**
In case of errors or questions about your electronic transfers telephone us at 1-888-842-6328, write us at the address provided above, or through Navy Federal Online Banking as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Payments**
Your check must be payable to Navy Federal Credit Union and include your Checking Line of Credit account number. Include the voucher found at the bottom of your statement and mail the enclosed envelope to: Navy Federal Credit Union, PO Box 3100, Merrifield, VA 22119-3100. Payments received by 5:00 pm Eastern Time at the mail address above will be credited the same day. Mailed payments for your Checking Line of Credit account may not be commingled with funds designated for credit to other Navy Federal Credit Union accounts.

DOJ-02-0000008254

# STATEMENT OF ACCOUNTS



**Rate Changes on Your Statement**
Checking and savings account dividend/interest rates are changing, effective April 29 and May 5, 2020. You can view BECU's current rates at **becu.org/rates**. If you have questions about how rates are set, please visit **becu.org/rate-change.**

ES1 LLC                                          000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 04/01/2020 - 04/30/2020                                          3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | | | | 0.01 |
| Business Basic Checking | 3614077978 | 3.78 | | | | 3.78 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 30 day period*                    *0.05% dividends from 04/01/20*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $0.00*

### Business Basic Checking - 3614077978

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

800.233.2328          PO Box 97050
becu.org               Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

U.S. v. Shibley
CR20-174 JCC
Government Exhibit No. 152
Admitted _____

DOJ-01-0000000308

# STATEMENT OF ACCOUNTS



ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 03/01/2020 - 03/31/2020

3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | | | | 0.01 |
| Business Basic Checking | 3614077978 | 3.78 | | | | 3.78 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 31 day period*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $0.00*

*0.10% dividends from 03/01/20 up to 03/17/20*
*0.05% dividends from 03/17/20*

### Business Basic Checking - 3614077978

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period. Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124. Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

800.233.2328
becu.org

PO Box 97050
Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000309

## STATEMENT OF ACCOUNTS



ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 02/01/2020 - 02/29/2020                                                              3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | | | | 0.01 |
| Business Basic Checking | 3614077978 | 3.78 | | | | 3.78 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 29 day period*                *0.10% dividends from 02/01/20*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $0.00*

### Business Basic Checking - 3614077978

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period. Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124. Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000310

# STATEMENT OF ACCOUNTS



ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 01/01/2020 - 01/31/2020                                    3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | | | | 0.01 |
| Business Basic Checking | 3614077978 | 3.78 | | | | 3.78 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 31 day period*          *0.10% dividends from 01/01/20*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $0.00*

### Business Basic Checking - 3614077978

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period. Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124. Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

800.233.2328        PO Box 97050
becu.org              Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000311

## STATEMENT OF ACCOUNTS



ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 12/01/2019 - 12/31/2019                                    3195326

### Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | | | | 0.01 |
| Business Basic Checking | 3614077978 | 3.78 | | | | 3.78 |

| *Including the following Fees | Statement Period Total | 2019 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

### Deposit Account Activity

#### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 31 day period*          *0.10% dividends from 12/01/19*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $4.24*

#### Business Basic Checking - 3614077978

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period. Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124. Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

800.233.2328          PO Box 97050
becu.org               Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000312

# STATEMENT OF ACCOUNTS



ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 11/01/2019 - 11/30/2019

3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | | | | 0.01 |
| Business Basic Checking | 3614077978 | 3.78 | | | | 3.78 |

| *Including the following Fees | Statement Period Total | 2019 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 30 day period*        *0.10% dividends from 11/01/19*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $4.24*

### Business Basic Checking - 3614077978

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period. Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124. Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

800.233.2328
becu.org

PO Box 97050
Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000313

## STATEMENT OF ACCOUNTS



ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 10/01/2019 - 10/31/2019                                                                        3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | | | | 0.01 |
| Business Basic Checking | 3612559960 | 32.32 | (8,232.32) | 8,200.00 | | 0.00 |
| Business Basic Checking | 3614077978 | 0.00 | (0.95) | 4.73 | | 3.78 |

| *Including the following Fees | Statement Period Total | 2019 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 50.00 | 100.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 31 day period*       *0.10% dividends from 10/01/19*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $4.24*

### Business Basic Checking - 3612559960

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 10/02 | 1,608.34 | External Withdrawal KABBAGE  - PAYMENT  211103 (Rejected) |
| 10/09 | 1,200.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE       WAUS Machine# WA033478  Trace# 00000000000000003508 |
| 10/10 | 7,000.00 | Deposit Deposit from A Team Holdings - 3331 |
| 10/17 | 754.17 | External Withdrawal KABBAGE  - PAYMENT  211103 (Rejected) |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 10/02 | (1,608.34) | External Withdrawal KABBAGE  - PAYMENT  211103 |
| 10/02 | (25.00) | NSF  External Withdrawal (Returned)KABBAGE  - PAYMENT  211103 |
| 10/09 | (500.00) | Withdrawal transfer to the A Team checking |
| 10/10 | (4,430.00) | Withdrawal Cashier's Check - RRIG |
| 10/12 | (108.59) | POS Withdrawal  INTERNATIONAL FOOD BAZ 18439 EAST VALLEY HWY  KENT          W Machine# 245000  Trace# 00000000700182584130 |

PO Box 97050
Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000314

ES1 LLC

Statement Period: 10/01/2019 - 10/31/2019

000000

## Deposit Account Activity (continued)

### Withdrawals (continued)

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 10/12 | (2,267.80) | POS Withdrawal  MONEYTREE #0983 6720 FORT DENT WAY STE 206-2463500  WAUS<br>Machine# 244000  Trace# 00000000010727388070 |
| 10/12 | (53.45) | POS Withdrawal  IKEA SEATTLE 601 SW 41ST STREET      RENTON      WAUS<br>Machine# 2000  Trace# 00000000772611930380 |
| 10/12 | (11.75) | POS Withdrawal  MCDONALD'S F13369 9610 DES MOINES MEMORI SEATTLE      WAUS<br>Machine# 211000  Trace# 00000000000027186362 |
| 10/14 | (36.16) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU<br>Machine# 9117  Trace# 00000000010182538070 |
| 10/14 | (46.29) | POS Withdrawal  NST THE HOME DEPOT 980081 7345 DELRIDGE WAY      SEATTLE<br>Machine# 06299076  Trace# 00000000928872407201 |
| 10/15 | (275.92) | External Withdrawal CAPITAL ONE  - ONLINE PMT  928739910565862 |
| 10/15 | (15.00) | POS Withdrawal  HUSKY ICE CREAM INC 4721 CALIFORNIA AVE SW SEATTLE      WAUS<br>Machine# 343000  Trace# 00000000030246438730 |
| 10/15 | (185.33) | POS Withdrawal  COMCAST BELLINGH CS 1X 15815 25th Ave      800-266-2278 W<br>Machine# 342000  Trace# 00000000020273532570 |
| 10/15 | (200.00) | ATM Withdrawal  BECU 4755 FAUNTLEROY WAY SW SEATTLE      WAUS<br>Machine# WA033478  Trace# 00000000000000004235 |
| 10/15 | (5.49) | POS Withdrawal  7-ELEVEN 22561 3280 SW AVALON      SEATTLE      WAUS<br>Machine# 355000  Trace# 00000000001338030560 |
| 10/15 | (26.09) | POS Withdrawal  STARBUCKS STORE 24837 4233 SW Alaska St      SEATTLE      WA<br>Machine# 353000  Trace# 00000000200404190170 |
| 10/15 | (15.72) | POS Withdrawal  SHELL OIL 57444961601 9525 14TH AVE S      SEATTLE      WA<br>Machine# 0000  Trace# 00000000547753058950 |
| 10/17 | (754.17) | External Withdrawal KABBAGE  - PAYMENT  211103 |
| 10/17 | (25.00) | NSF  External Withdrawal (Returned)KABBAGE  - PAYMENT  211103 |
| 10/25 | (4.73) | Closeout Withdrawal |

### Business Basic Checking - 3614077978

### Deposits

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 10/25 | 4.73 | Deposit Closeout Balance from Checking 9960 |

### Withdrawals

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 10/31 | (0.95) | POS Withdrawal  APP INC W MARGINAL WAY 6760 WEST MARGINAL WAS SEATTLE      W<br>Machine# 229000  Trace# 00000000200029059980 |

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

DOJ-01-0000000315

ES1 LLC

Statement Period: 10/01/2019 - 10/31/2019

000000

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

DOJ-01-0000000316

# STATEMENT OF ACCOUNTS



ES1 LLC                                    000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 05/01/2020 - 05/31/2020                                    3195326

## Summary of Deposit Account Activity

|  | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 |  |  |  | 0.01 |
| Business Basic Checking | 3614077978 | 3.78 |  |  |  | 3.78 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 31 day period*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $0.00*

*0.05% dividends from 05/01/20 up to 05/05/20*
*0.02% dividends from 05/05/20*

### Business Basic Checking - 3614077978

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

Page 1 of 1

800.233.2328          PO Box 97050
becu.org              Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-02-0000006904

# STATEMENT OF ACCOUNTS



ES1 LLC                                        000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 06/01/2020 - 06/30/2020                                        3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | (3.79) | 3.78 | | 0.00 |
| Business Basic Checking | 3614077978 | 3.78 | (3.78) | | | 0.00 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 3 day period*          *0.02% dividends from 06/01/20*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $0.00*

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 06/03 | 3.78 | Deposit |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 06/03 | (3.79) | Closeout Withdrawal |

### Business Basic Checking - 3614077978

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 06/03 | (3.78) | Closeout Withdrawal |

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

800.233.2328          PO Box 97050
becu.org               Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-02-0000006905

# BUSINESS CHANGES - CORPORATIONS, LLCs, PARTNERSHIPS



If you have any questions, please contact Boeing Employees' Credit Union at 800.233.2328.

☐ To change business address, phone number, and/or email, complete sections 1, 2, and 8.
☐ To add or remove Agents, complete sections 1, 3, and 8.

☐ To add or remove Non-Authorized Agents, complete sections 1, 4, and 8.
☐ To close an account, complete sections 1, 5, and 8.
■ To open accounts closed due to fraud, complete sections 1, 5, 6, 7, and 8.

| 1. Business Information | |
|---|---|
| BUSINESS NAME (DBA, if applicable) **ES1 LLC** | FEDERAL TAX ID NUMBER   ■ EIN  ☐ ITIN  ☐ SSN  ▉5849 |

### 2. Change Address, Phone Number, and/or Email

| NEW BUSINESS LOCATION / STREET ADDRESS | CITY |
|---|---|
| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |

| NEW MAILING ADDRESS (if different from above) | CITY |
|---|---|
| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |

| NEW BUSINESS PHONE | NEW EMAIL ADDRESS (optional)* |
|---|---|

*By providing your email address, you agree that BECU may electronically send you marketing information about our products and services.

### 3. Add or Remove Agents

Agents have no authority to act on behalf of the business. Agents may access information on all business accounts in person, in Online Banking, or by calling BECU, and may perform transfers between all accounts within the same business. Identification and address are required for authentication purposes.

| NAME (1) | ☐ Add ☐ Remove | SSN / TIN | DATE OF BIRTH | MOTHER'S MAIDEN NAME |
|---|---|---|---|---|
| VALID PICTURE ID NUMBER | ID TYPE | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
| STREET ADDRESS | | CITY | | |
| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY | | |

| NAME (2) | ☐ Add ☐ Remove | SSN / TIN | DATE OF BIRTH | MOTHER'S MAIDEN NAME |
|---|---|---|---|---|
| VALID PICTURE ID NUMBER | ID TYPE | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
| STREET ADDRESS | | CITY | | |
| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY | | |

Continued on the next page.

U.S. v. Shibley
CR20-174 JCC
Government Exhibit No. 153
Admitted _____

DOJ-02-0000006901

## 4. Add or Remove Non-Authorized Agents

Non-Authorized Agents have no authority to act on behalf of the business and no transaction authority on the business accounts. Non-Authorized Agents may only access information on all your business accounts in person, in Online Banking, or by calling BECU. Identification and address are required for authentication purposes.

| NAME (1) | | ☐ Add ☐ Remove | SSN / TIN | DATE OF BIRTH | MOTHER'S MAIDEN NAME |
|---|---|---|---|---|---|
| VALID PICTURE ID NUMBER | ID TYPE | | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
| STREET ADDRESS | | | | CITY | |
| STATE / PROVINCE | | ZIP / POSTAL CODE | | COUNTRY | |

| NAME (2) | | ☐ Add ☐ Remove | SSN / TIN | DATE OF BIRTH | MOTHER'S MAIDEN NAME |
|---|---|---|---|---|---|
| VALID PICTURE ID NUMBER | ID TYPE | | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
| STREET ADDRESS | | | | CITY | |
| STATE / PROVINCE | | ZIP / POSTAL CODE | | COUNTRY | |

## 5. Close BECU Deposit Account(s)

This request will:
1. Cancel all ATM/debit cards assigned to this account.
2. Suspend your line of credit for the associated checking account.
3. NOT cancel any payroll deductions, direct deposits, and/or automatic withdrawals or debits associated with this account. (It is your responsibility to cancel such transactions.)
4. Result in any items presented after the closure date to be dishonored and returned.
5. Deduct the penalty from your total withdrawal if a CD account is selected for closure or early redemption.

**Indicate deposit account number(s)**

| ACCOUNT NUMBER(S) | CLOSURE DATE |
|---|---|
| 3612559960 | 10/25/19 |

**Indicate disbursement of balance**

| ■ Transfer balance to my BECU account | ACCOUNT NUMBER 3614077978 |
|---|---|

☐ Issue check   ☐ Mail to address below

| STREET ADDRESS | CITY |
|---|---|
| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |

**Indicate reason for closure**

| ☐ Competitor rates | ☐ Products and services selection | ☐ Fees | ■ Fraud / Compromise | ☐ Moving / Relocating |
|---|---|---|---|---|
| ☐ Inconvenient access | ☐ Member service | ☐ Deceased | ☐ Other (please explain): | |

## 6. Open new Deposit Products and Services (only if previous accounts were closed due to fraud)

This section can only be used to open accounts if prior accounts were closed due to fraud. Please refer to the BECU Business Account Disclosure for rates and fee schedule. Visit becu.org for additional information about our products and services.

**ACCOUNT (1)**
☐ Business Member Share Savings (Select this option if your previous Business Member Share Savings account was closed due to fraud.)

**ACCOUNT (2)**
| ■ Business Basic Checking | ☐ Business Interest Checking | ☐ Business Money Market Account | ☐ Business Savings |
|---|---|---|---|

**ACCOUNT (3)**
| ☐ Business Basic Checking | ☐ Business Interest Checking | ☐ Business Money Market Account | ☐ Business Savings |
|---|---|---|---|

**ACCOUNT (4)**
| ☐ Business Basic Checking | ☐ Business Interest Checking | ☐ Business Money Market Account | ☐ Business Savings |
|---|---|---|---|

DOJ-02-0000006902

**7. Select ATM / Debit Cards for Authorized Signers** (only if previous accounts were closed due to fraud)

This section can only be used to open accounts if prior accounts were closed due to fraud. Use this section to select deposit account card types for Authorized Signers. **Note:** Selecting cards for Authorized Signers is optional.

| AUTHORIZED SIGNER NAME | Select card type: | | |
|---|---|---|---|
| Eric Shibley | ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card |
| AUTHORIZED SIGNER NAME | Select card type: | | |
| | ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card |
| AUTHORIZED SIGNER NAME | Select card type: | | |
| | ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card |
| AUTHORIZED SIGNER NAME | Select card type: | | |
| | ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card |
| AUTHORIZED SIGNER NAME | Select card type: | | |
| | ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card |
| AUTHORIZED SIGNER NAME | Select card type: | | |
| | ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card |
| AUTHORIZED SIGNER NAME | Select card type: | | |
| | ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card |

**8. Agreements and Signatures**

By signing below, the person(s) who completes this form ("You") certifies that You are authorized to request the above changes on behalf of the business and are authorized to take all other actions and steps reasonable or necessary to do so and deliver any instruments or agreements, as necessary to BECU. You acknowledge and agree that the information You provided is accurate, complete, and true and we may rely on the information in our dealings with You, now and in the future. You have reviewed and will retain for Your records the BECU Business Account Disclosure and Business Account Agreements, including Our Privacy Statement, Funds Availability Policy, and Electronic Funds Transfer Disclosure and You acknowledge their receipt and agree to their terms.

| NAME OF INDIVIDUAL COMPLETING THIS FORM | SIGNATURE |
|---|---|
| Eric  Shibley | |

| TITLE | DATE |
|---|---|
| Owner | 10/25/2019 |

| BECU Use Only | NEW SAVINGS NUMBER | NEW CHECKING NUMBER 3614077978 | DATE 10/25/2019 | REP INITIALS JDB |
|---|---|---|---|---|
| | ■ IDV verified    ■ QualiFile® (on Authorized Signers) | | | |

BECU 6893 05/2019

Completed form can be submitted in person or returned to:
BECU MS 1094-2, PO Box 97050, Seattle, WA 98124-9750 or fax to 206.805.5612

Page 3 of 3

DOJ-02-0000006903



P.O. Box 1800
Saint Paul, Minnesota  55101-0800

3300      TRN              S          Y        ST01

**Business Statement**
Account Number:
1 535 9623 8383
Statement Period:
Jul 1, 2019
through
Jul 31, 2019

Page 1 of 1

00003914401 01  AV  0.383  000638155168150 P  Y
TICOR TITLE COMPANY
ES1 LLC
TTCREN70102558
ACCOUNTING DEPARTMENT
1111 3RD AVE STE 320
SEATTLE WA  98101-3207

☎                                    *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                                    *1-866-617-2611*

*U.S. Bank accepts Relay Calls*
*Internet:*                                    *usbank.com*

## INFORMATION YOU SHOULD KNOW

Our updated Services Terms and Conditions and Cash Management Services Terms and Conditions are now effective for
U.S. Bank business clients. To view the revised documents, go to usbank.com/tmtermsandconditions and use password
terms2019. If you are unable to access this information or have questions, please reach out to your U.S. Bank representative or
Commercial Customer Service team for assistance.

## TITLE & ESCROW MONEY MARKET SAVINGS                         *Member FDIC*
### ACCOUNT CLOSED

U.S. Bank National Association                                   Account Number 1-535-9623-8383
**Account Summary**

|                              | # Items |    |          |                        |    |      |
|------------------------------|---------|----|----------|------------------------|----|------|
| Beginning Balance on Jul 1   |         | $  | 2,599.57 | Interest Paid this Year | $  | 0.11 |
| Other Withdrawals            | 2       |    | 2,599.57- |                        |    |      |
| **Ending Balance on  Jul 31, 2019** |  | **$** | **0.00** |                    |    |      |

**Other Withdrawals**

| Date | Description of Transaction |            |      | Ref Number |    | Amount    |
|------|----------------------------|------------|------|------------|----|-----------|
| Jul  1 | Account Closed           |            |      |            | $  | 0.00-     |
| Jul  1 | Electronic Funds Transfer | To Account | ▮0335 |            |    | 2,599.57- |
|      |                            |            | **Total Other Withdrawals** | | **$** | **2,599.57-** |

FOIA CONFIDENTIAL TREATMENT REQUESTED BY U.S. BANK                    USB1379-01-0000081
U.S. v. Shibley
CR20-174 JCC                                                         DOJ-01-0000004618
Government Exhibit No. 154
Admitted _____



**BALANCE YOUR ACCOUNT**
To keep track of all your transactions, you should balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

Outstanding Withdrawals

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

1.   List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2.   Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked  off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3.   Enter the ending balance shown on this statement.                                   $_____

4.   Enter the total deposits recorded in the Outstanding Deposits section.               $_____

5.   Total lines 3 and 4.                                                                 $_____

6.   Enter the total withdrawals recorded in the Outstanding Withdrawals section.         $_____

7.   Subtract line 6 from line 5.  This is your balance.                                  $_____

8.   Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9.   Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10.  The balance in your register should be the same as the balance shown in #7.  If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
•  Tell us your name and account number.
•  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
•  Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
    *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.
**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.
**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
•  *Account information:* Your name and account number.
•  *Dollar Amount:* The dollar amount of the suspected error.
•  *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
•  We cannot try to collect the amount in question, or report you as delinquent on that amount.
•  The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
•  While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
•  We can apply any unpaid amount against your credit limit.
**Reserve Line Balance Computation Method:**  To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**.  Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest.  The ***INTEREST CHARGE*** begins from the date of each advance.
**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.
**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING
LENDER

Member FDIC

 **bank**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

3300      TRN            S          Y      ST01

**Business Statement**

Account Number:
1 535 9623 8383
Statement Period:
Jun 3, 2019
through
Jun 30, 2019

Page 1 of 1



000040836 01  AV  0.383  000638122586736 P  Y
TICOR TITLE COMPANY
ES1 LLC
TTCREN70102558
ACCOUNTING DEPARTMENT
1111 3RD AVE STE 320
SEATTLE WA  98101-3207

☎                                    *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                            *1-866-617-2611*

*U.S. Bank accepts Relay Calls*
*Internet:*                                *usbank.com*

---

## INFORMATION YOU SHOULD KNOW

New Terms and Conditions will be effective for U.S. Bank business clients on July 31, 2019. You can obtain a copy at usbank.com/tmtermsandconditions. If you are unable to access this information for any reason, please reach out to your U.S. Bank contact or Commercial Customer Service team for assistance.

---

## TITLE & ESCROW MONEY MARKET SAVINGS                                    *Member FDIC*

U.S. Bank National Association                                    **Account Number 1-535-9623-8383**

### Account Summary

|  | # Items |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Beginning Balance on Jun 3 |  | $ | 2,599.55 | Annual Percentage Yield Earned |  | 0.00936% |
| Other Deposits | 1 |  | 0.02 | Interest Earned this Period | $ | 0.02 |
|  |  |  |  | Interest Paid this Year | $ | 0.11 |
| **Ending Balance on  Jun 30, 2019** | **$** |  | **2,599.57** | Number of Days in Statement Period |  | 30 |

### Other Deposits

| Date | Description of Transaction | Ref Number |  | Amount |
|---|---|---|---|---|
| Jun 28 | Interest Paid | 2800006088 | $ | 0.02 |
|  | **Total Other Deposits** |  | **$** | **0.02** |

FOIA CONFIDENTIAL TREATMENT REQUESTED BY U.S. BANK                  USB1379-01-0000083

DOJ-01-0000004620



**BALANCE YOUR ACCOUNT**
To keep track of all your transactions, you should balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1.  List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2.  Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked  off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3.  Enter the ending balance shown on this statement.  $_____

4.  Enter the total deposits recorded in the Outstanding Deposits section.  $_____

5.  Total lines 3 and 4.  $_____

6.  Enter the total withdrawals recorded in the Outstanding Withdrawals section.  $_____

7.  Subtract line 6 from line 5.  This is your balance.  $_____

8.  Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9.  Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7.  If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
• Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
     *Please note: Paper draft and paper check claims must be completed within 30 days per Your Deposit Account Agreement.
**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.
**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
• *Account information:* Your name and account number.
• *Dollar Amount:* The dollar amount of the suspected error.
• *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.
Reserve Line Balance Computation Method:  To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**.  Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest.  The ***INTEREST CHARGE*** begins from the date of each advance.
**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.
**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING
LENDER

Member FDIC



P.O. Box 1800
Saint Paul, Minnesota  55101-0800

3300      TRN          S          Y      ST01

**Business Statement**
Account Number:
1 535 9623 8383
Statement Period:
May 1, 2019
through
May 31, 2019

Page 1 of 1

000040646 01  AV  0.383  000638089659742 P  Y
TICOR TITLE COMPANY
ES1 LLC
TTCREN70102558
ACCOUNTING DEPARTMENT
1111 3RD AVE STE 320
SEATTLE WA  98101-3207

☎                            *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                              *1-866-617-2611*

*U.S. Bank accepts Relay Calls*
*Internet:*                              *usbank.com*

---

**TITLE & ESCROW MONEY MARKET SAVINGS**                       *Member FDIC*
U.S. Bank National Association                      Account Number 1-535-9623-8383

**Account Summary**

|  | # Items |  |  |  |  |
|---|---|---|---|---|---|
| Beginning Balance on May 1 |  | $ | 2,599.53 | Annual Percentage Yield Earned | 0.00906% |
| Other Deposits | 1 |  | 0.02 | Interest Earned this Period $ | 0.02 |
|  |  |  |  | Interest Paid this Year $ | 0.09 |
| **Ending Balance on  May 31, 2019** |  | **$** | **2,599.55** | Number of Days in Statement Period | 31 |

**Other Deposits**

| Date | Description of Transaction | Ref Number |  | Amount |
|---|---|---|---|---|
| May 31 | Interest Paid | 3100005974 | $ | 0.02 |
|  | **Total Other Deposits** |  | **$** | **0.02** |

FOIA CONFIDENTIAL TREATMENT REQUESTED BY U.S. BANK                  USB1379-01-0000085

DOJ-01-0000004622



**BALANCE YOUR ACCOUNT**
To keep track of all your transactions, you should balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked  off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3. Enter the ending balance shown on this statement.                                                  $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.          $_____

5. Total lines 3 and 4.                                                                                                $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.  $_____

7. Subtract line 6 from line 5.  This is your balance.                                           $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7.  If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
• Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
    *Please note: Paper draft and paper check claims must be processed within 30 days per Your Deposit Account Agreement.
**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.
**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
• *Account information:* Your name and account number.
• *Dollar Amount:* The dollar amount of the suspected error.
• *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.
Reserve Line Balance Computation Method:  To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**.  Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest.  The ***INTEREST CHARGE*** begins from the date of each advance.
**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.
**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING
LENDER

Member FDIC



**Business Statement**

Account Number:
1 535 9623 8383
Statement Period:
Apr 1, 2019
through
Apr 30, 2019

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

3300      TRN          S          Y      ST01



Page 1 of 1

000041320 01  AV  0.383  000638057479720 P  Y
TICOR TITLE COMPANY
ES1 LLC
TTCREN70102558
ACCOUNTING DEPARTMENT
1111 3RD AVE STE 320
SEATTLE WA  98101-3207

☎                                _To Contact U.S. Bank_

_Commercial Customer_
_Service:_                                      _1-866-617-2611_

_U.S. Bank accepts Relay Calls_
_Internet:_                                          _usbank.com_

## TITLE & ESCROW MONEY MARKET SAVINGS                          _Member FDIC_

U.S. Bank National Association                      **Account Number 1-535-9623-8383**

### Account Summary

|  | # Items |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Beginning Balance on Apr 1 |  | $ | 2,599.51 | Annual Percentage Yield Earned |  | 0.00936% |
| Other Deposits | 1 |  | 0.02 | Interest Earned this Period | $ | 0.02 |
|  |  |  |  | Interest Paid this Year | $ | 0.07 |
| **Ending Balance on  Apr 30, 2019** | **$** |  | **2,599.53** | Number of Days in Statement Period |  | 30 |

### Other Deposits

| Date | Description of Transaction | Ref Number |  | Amount |
|---|---|---|---|---|
| Apr 30 | Interest Paid | 3000005489 | $ | 0.02 |
|  | **Total Other Deposits** |  | **$** | **0.02** |

FOIA CONFIDENTIAL TREATMENT REQUESTED BY U.S. BANK          USB1379-01-0000087



**BALANCE YOUR ACCOUNT**
To keep track of all your transactions, you should balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

1.  List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2.  Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked  off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3.  Enter the ending balance shown on this statement.                                                          $_____

4.  Enter the total deposits recorded in the Outstanding Deposits section.                      $_____

5.  Total lines 3 and 4.                                                                                                           $_____

6.  Enter the total withdrawals recorded in the Outstanding Withdrawals section.        $_____

7.  Subtract line 6 from line 5.  This is your balance.                                                         $_____

8.  Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9.  Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7.  If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
• Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
    *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
• *Account information:* Your name and account number.
• *Dollar Amount:* The dollar amount of the suspected error.
• *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.
Reserve Line Balance Computation Method:  To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**.  Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest.  The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about your account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING
LENDER

Member FDIC

DOJ-01-0000004625



P.O. Box 1800
Saint Paul, Minnesota  55101-0800

3300      TRN            S        Y      ST01

**Business Statement**

Account Number:
1 535 9623 8383
Statement Period:
Mar 1, 2019
through
Mar 31, 2019

Page 1 of 1

000040207 01  AV  0.383  106481965819145 P  Y
TICOR TITLE COMPANY
ES1 LLC
TTCREN70102558
ACCOUNTING DEPARTMENT
1111 3RD AVE STE 320
SEATTLE WA  98101-3207

☎                              *To Contact U.S. Bank*

*Commercial Customer
Service:*                            *1-866-617-2611*

*U.S. Bank accepts Relay Calls*
*Internet:*                            *usbank.com*

---

## TITLE & ESCROW MONEY MARKET SAVINGS                    *Member FDIC*

U.S. Bank National Association                        **Account Number 1-535-9623-8383**

### Account Summary

|  | # Items |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Beginning Balance on Mar 1 |  | $ | 2,599.49 | Annual Percentage Yield Earned |  | 0.00906% |
| Other Deposits | 1 |  | 0.02 | Interest Earned this Period | $ | 0.02 |
|  |  |  |  | Interest Paid this Year | $ | 0.05 |
| **Ending Balance on  Mar 31, 2019** | | **$** | **2,599.51** | Number of Days in Statement Period |  | 31 |

### Other Deposits

| Date | Description of Transaction | Ref Number |  | Amount |
|---|---|---|---|---|
| Mar 29 | Interest Paid | 2900005879 | $ | 0.02 |
|  | **Total Other Deposits** |  | **$** | **0.02** |



**BALANCE YOUR ACCOUNT**
To keep track of all your transactions, you should balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1.  List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2.  Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked  off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3.  Enter the ending balance shown on this statement.                              $_____

4.  Enter the total deposits recorded in the Outstanding Deposits section.          $_____

5.  Total lines 3 and 4.                                                           $_____

6.  Enter the total withdrawals recorded in the Outstanding Withdrawals section.   $_____

7.  Subtract line 6 from line 5.  This is your balance.                            $_____

8.  Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9.  Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7.  If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
• Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
    *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.
**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.
**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
• *Account information:* Your name and account number.
• *Dollar Amount:* The dollar amount of the suspected error.
• *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.
Reserve Line Balance Computation Method:  To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**.  Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest.  The ***INTEREST CHARGE*** begins from the date of each advance.
**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.
**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING
LENDER

Member FDIC

# US bank.

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

3300      TRN           S          Y      ST01

**Business Statement**

Account Number:
1 535 9623 8383
Statement Period:
Feb 1, 2019
through
Feb 28, 2019

Page 1 of 1

000040847 01  AV  0.383  106481930757820 P  Y
TICOR TITLE COMPANY
ESI LLC
TTCREN70102558
ACCOUNTING DEPARTMENT
1111 3RD AVE STE 320
SEATTLE WA  98101-3207

☎                          *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                          *1-866-617-2611*

*U.S. Bank accepts Relay Calls*
*Internet:*                          *usbank.com*

---

## TITLE & ESCROW MONEY MARKET SAVINGS                          *Member FDIC*

U.S. Bank National Association                          **Account Number 1-535-9623-8383**

### Account Summary

| | # Items | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance on Feb 1 | | $ | 2,599.48 | Annual Percentage Yield Earned | | 0.00501% |
| Other Deposits | 1 | | 0.01 | Interest Earned this Period | $ | 0.01 |
| | | | | Interest Paid this Year | $ | 0.03 |
| **Ending Balance on  Feb 28, 2019** | | **$** | **2,599.49** | Number of Days in Statement Period | | 28 |

### Other Deposits

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Feb 28 | Interest Paid | 2800005586 | $ | 0.01 |
| | **Total Other Deposits** | | **$** | **0.01** |

FOIA CONFIDENTIAL TREATMENT REQUESTED BY U.S. BANK                          USB1379-01-0000091



**BALANCE YOUR ACCOUNT**
To keep track of all your transactions, you should balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

1.  List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2.  Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked  off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3.  Enter the ending balance shown on this statement.                                    $_____

4.  Enter the total deposits recorded in the Outstanding Deposits section.      $_____

5.  Total lines 3 and 4.                                                                                      $_____

6.  Enter the total withdrawals recorded in the Outstanding Withdrawals section.  $_____

7.  Subtract line 6 from line 5.  This is your balance.                                       $_____

8.  Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9.  Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7.  If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
• Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
      *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.
**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.
**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
• *Account information:* Your name and account number.
• *Dollar Amount:* The dollar amount of the suspected error.
• *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.
**Reserve Line Balance Computation Method:**  To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**.  Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest.  The ***INTEREST CHARGE*** begins from the date of each advance.
**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.
**CONSUMER REPORT DISPUTES**
We may report information about consumer activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

**EQUAL HOUSING LENDER**

Member FDIC

 **us bank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3300        TRN        S        Y        ST01

**Business Statement**

Account Number:
1 535 9623 8383
Statement Period:
Jan 2, 2019
through
Jan 31, 2019

Page 1 of 1

Iᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵ
000040921 01 AV 0.383 106481895709482 P Y
TICOR TITLE COMPANY
ESI LLC
TTCREN70102558
ACCOUNTING DEPARTMENT
1111 3RD AVE STE 320
SEATTLE WA 98101-3207



☎                          *To Contact U.S. Bank*

*Commercial Customer*
*Service:*                          *1-866-617-2611*

*U.S. Bank accepts Relay Calls*
*Internet:*                          *usbank.com*

---

## INFORMATION YOU SHOULD KNOW

**Effective February 11, 2019** the **"Your Deposit Account Agreement"** booklet will include an update that may affect your rights. Starting February 11, to download a copy of the revised booklet by logging in to our secure website at **usbank.com/tmtermsandconditions** using access code **terms2019.** You may also call your customer service team at the phone number listed at the top of this statement to request a copy.

The main update to note in the revised **"Your Deposit Account Agreement"** booklet section, and sub section, is:

- In section "Terms Applicable to all Deposit Accounts", there is an update in the "Arbitration" subsection now titled "Resolution of Disputes by Arbitration".

---

## TITLE & ESCROW MONEY MARKET SAVINGS                          *Member FDIC*

U.S. Bank National Association                                          **Account Number 1-535-9623-8383**

### Account Summary

|  | # Items |  |  |  |  |
|---|---|---|---|---|---|
| Beginning Balance on Jan 2 |  | $ | 2,599.46 | Annual Percentage Yield Earned | 0.00906% |
| Other Deposits | 1 |  | 0.02 | Interest Earned this Period | $ | 0.02 |
|  |  |  |  | Interest Paid this Year | $ | 0.02 |
| **Ending Balance on  Jan 31, 2019** | $ |  | **2,599.48** | Number of Days in Statement Period | 31 |

### Other Deposits

| Date | Description of Transaction | Ref Number |  | Amount |
|---|---|---|---|---|
| Jan 31 | Interest Paid | 3100005426 | $ | 0.02 |
|  | **Total Other Deposits** |  | **$** | **0.02** |

FOIA CONFIDENTIAL TREATMENT REQUESTED BY U.S. BANK



**BALANCE YOUR ACCOUNT**
To keep track of all your transactions, you should balance your account every month.  Please examine this statement immediately.  We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement.  Withdrawals that are NOT checked  off should be recorded in the Outstanding Withdrawals section at the left.  Record the total.

3. Enter the ending balance shown on this statement. $_____

4. Enter the total deposits recorded in the Outstanding Deposits section. $_____

5. Total lines 3 and 4. $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____

7. Subtract line 6 from line 5.  This is your balance. $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any)  that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7.  If it does not match, review and check all figures used, and check the addition and subtraction in your register.  If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul, MN 55164-9505.
• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
• Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
        *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.
**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time.  If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.
**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
***What To Do If You Think You Find A Mistake on Your Statement***
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
• ***Account information:*** Your name and account number.
• ***Dollar Amount:*** The dollar amount of the suspected error.
• ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.
**Reserve Line Balance Computation Method:**  To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**.  Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest.  The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.
**CONSUMER REPORT DISPUTES**
We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: CRA Management, P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

Member FDIC

FOIA CONFIDENTIAL TREATMENT REQUESTED BY U.S. BANK          USB1379-01-0000094
DOJ-01-0000004631

# STATEMENT OF ACCOUNTS



**Rate Changes on Your Statement**
Checking and savings account dividend/interest rates are changing, effective April 29 and May 5, 2020. You can view BECU's current rates at **becu.org/rates**. If you have questions about how rates are set, please visit **becu.org/rate-change.**

ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 04/01/2020 - 04/30/2020

3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | | | | 0.01 |
| Business Basic Checking | 3614077978 | 3.78 | | | | 3.78 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 30 day period*          *0.05% dividends from 04/01/20*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $0.00*

### Business Basic Checking - 3614077978

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

800.233.2328
becu.org

PO Box 97050
Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

**U.S. v. Shibley**
**CR20-174 JCC**
**Government Exhibit No. 155**
**Admitted _____**

DOJ-01-0000000308

## STATEMENT OF ACCOUNTS



ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 03/01/2020 - 03/31/2020                                                                                      3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | | | | 0.01 |
| Business Basic Checking | 3614077978 | 3.78 | | | | 3.78 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 31 day period*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $0.00*

*0.10% dividends from 03/01/20 up to 03/17/20*
*0.05% dividends from 03/17/20*

### Business Basic Checking - 3614077978

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

800.233.2328
becu.org

PO Box 97050
Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000309

## STATEMENT OF ACCOUNTS



ES1 LLC                                        000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 02/01/2020 - 02/29/2020                                        3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | | | | 0.01 |
| Business Basic Checking | 3614077978 | 3.78 | | | | 3.78 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 29 day period*                *0.10% dividends from 02/01/20*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $0.00*

### Business Basic Checking - 3614077978

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

800.233.2328          PO Box 97050
becu.org              Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000310

## STATEMENT OF ACCOUNTS



ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 01/01/2020 - 01/31/2020

3195326

### Summary of Deposit Account Activity

|  | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 |  |  |  | 0.01 |
| Business Basic Checking | 3614077978 | 3.78 |  |  |  | 3.78 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

### Deposit Account Activity

#### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 31 day period*      *0.10% dividends from 01/01/20*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $0.00*

#### Business Basic Checking - 3614077978

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

800.233.2328
becu.org

PO Box 97050
Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000311

# STATEMENT OF ACCOUNTS



ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 12/01/2019 - 12/31/2019                                             3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | | | | 0.01 |
| Business Basic Checking | 3614077978 | 3.78 | | | | 3.78 |

| *Including the following Fees | Statement Period Total | 2019 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 31 day period*          *0.10% dividends from 12/01/19*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $4.24*

### Business Basic Checking - 3614077978

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

800.233.2328
becu.org

PO Box 97050
Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000312

## STATEMENT OF ACCOUNTS



ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 11/01/2019 - 11/30/2019                                         3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | | | | 0.01 |
| Business Basic Checking | 3614077978 | 3.78 | | | | 3.78 |

| *Including the following Fees | Statement Period Total | 2019 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 30 day period*     *0.10% dividends from 11/01/19*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $4.24*

### Business Basic Checking - 3614077978

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000313

# STATEMENT OF ACCOUNTS



ES1 LLC                                                          000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 10/01/2019 - 10/31/2019                                3195326

## Summary of Deposit Account Activity

|  | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 |  |  |  | 0.01 |
| Business Basic Checking | 3612559960 | 32.32 | (8,232.32) | 8,200.00 |  | 0.00 |
| Business Basic Checking | 3614077978 | 0.00 | (0.95) | 4.73 |  | 3.78 |

| *Including the following Fees | Statement Period Total | 2019 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 50.00 | 100.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 31 day period*          *0.10% dividends from 10/01/19*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $4.24*

### Business Basic Checking - 3612559960

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 10/02 | 1,608.34 | External Withdrawal KABBAGE  - PAYMENT  211103 (Rejected) |
| 10/09 | 1,200.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE       WAUS Machine# WA033478  Trace# 00000000000000003508 |
| 10/10 | 7,000.00 | Deposit Deposit from A Team Holdings - 3331 |
| 10/17 | 754.17 | External Withdrawal KABBAGE  - PAYMENT  211103 (Rejected) |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 10/02 | (1,608.34) | External Withdrawal KABBAGE  - PAYMENT  211103 |
| 10/02 | (25.00) | NSF  External Withdrawal (Returned)KABBAGE  - PAYMENT  211103 |
| 10/09 | (500.00) | Withdrawal transfer to the A Team checking |
| 10/10 | (4,430.00) | Withdrawal Cashier's Check - RRIG |
| 10/12 | (108.59) | POS Withdrawal  INTERNATIONAL FOOD BAZ 18439 EAST VALLEY HWY  KENT          W Machine# 245000  Trace# 00000000700182584130 |

800.233.2328          PO Box 97050
**becu.org**          Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | *becu.org*

**DOJ-01-0000000314**

ES1 LLC

Statement Period: 10/01/2019 - 10/31/2019

000000

## Deposit Account Activity (continued)

### Withdrawals (continued)

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 10/12 | (2,267.80) | POS Withdrawal  MONEYTREE #0983 6720 FORT DENT WAY STE 206-2463500  WAUS<br>Machine# 244000   Trace# 00000000010727388070 |
| 10/12 | (53.45) | POS Withdrawal  IKEA SEATTLE 601 SW 41ST STREET      RENTON      WAUS<br>Machine# 2000   Trace# 00000000772611930380 |
| 10/12 | (11.75) | POS Withdrawal  MCDONALD'S F13369 9610 DES MOINES MEMORI SEATTLE      WAUS<br>Machine# 211000   Trace# 00000000000027186362 |
| 10/14 | (36.16) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU<br>Machine# 9117   Trace# 00000000010182538070 |
| 10/14 | (46.29) | POS Withdrawal  NST THE HOME DEPOT 980081 7345 DELRIDGE WAY      SEATTLE<br>Machine# 06299076   Trace# 00000000928872407201 |
| 10/15 | (275.92) | External Withdrawal CAPITAL ONE  - ONLINE PMT  928739910565862 |
| 10/15 | (15.00) | POS Withdrawal  HUSKY ICE CREAM INC 4721 CALIFORNIA AVE SW SEATTLE      WAUS<br>Machine# 343000   Trace# 00000000030246438730 |
| 10/15 | (185.33) | POS Withdrawal  COMCAST BELLINGH CS 1X 15815 25th Ave      800-266-2278 W<br>Machine# 342000   Trace# 00000000020273532570 |
| 10/15 | (200.00) | ATM Withdrawal  BECU 4755 FAUNTLEROY WAY SW SEATTLE      WAUS<br>Machine# WA033478   Trace# 00000000000000004235 |
| 10/15 | (5.49) | POS Withdrawal  7-ELEVEN 22561 3280 SW AVALON        SEATTLE      WAUS<br>Machine# 355000   Trace# 00000000001338030560 |
| 10/15 | (26.09) | POS Withdrawal  STARBUCKS STORE 24837 4233 SW Alaska St      SEATTLE      WA<br>Machine# 353000   Trace# 00000000200404190170 |
| 10/15 | (15.72) | POS Withdrawal  SHELL OIL 57444961601 9525 14TH AVE S        SEATTLE      WA<br>Machine# 0000   Trace# 00000000547753058950 |
| 10/17 | (754.17) | External Withdrawal KABBAGE  - PAYMENT  211103 |
| 10/17 | (25.00) | NSF  External Withdrawal (Returned)KABBAGE  - PAYMENT  211103 |
| 10/25 | (4.73) | Closeout Withdrawal |

### Business Basic Checking - 3614077978

### Deposits

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 10/25 | 4.73 | Deposit Closeout Balance from Checking 9960 |

### Withdrawals

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 10/31 | (0.95) | POS Withdrawal  APP INC W MARGINAL WAY 6760 WEST MARGINAL WAS SEATTLE      W<br>Machine# 229000   Trace# 00000000200029059980 |

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

DOJ-01-0000000315

ES1 LLC

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

DOJ-01-0000000316

# STATEMENT OF ACCOUNTS



ES1 LLC                                                000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 09/01/2019 - 09/30/2019                                                3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | (19,000.00) | 19,000.00 | | 0.01 |
| Business Basic Checking | 3612559960 | 94.79 | (19,388.47) | 19,326.00 | | 32.32 |

| *Including the following Fees | Statement Period Total | 2019 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 25.00 | 50.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 30 day period*          0.10% dividends from 09/01/19
*Average Daily Balance: $0.01*
*Year-to-date dividends: $4.24*

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 09/25 | 19,000.00 | Deposit Online Banking Transfer from 3612559960 CK |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 09/25 | (19,000.00) | Withdrawal transfer to The A Team Holdings LLC 3357 |

### Business Basic Checking - 3612559960

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 09/17 | 1,508.34 | External Withdrawal KABBAGE  - PAYMENT  211103 (Rejected) |
| 09/23 | 36.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE      WAUS Machine# WA033478  Trace# 0000000000000001603 |
| 09/23 | 726.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE      WAUS Machine# WA033478  Trace# 0000000000000001604 |
| 09/24 | 3,564.00 | Descriptive Deposit ATM - Deposit Adjustment Trace# 00000000000167125631 |
| 09/24 | 15,000.00 | Descriptive Deposit Transfer from  Gabor  Koves |

800.233.2328          PO Box 97050
becu.org               Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000317

ES1 LLC

Statement Period: 09/01/2019 - 09/30/2019

000000

## Deposit Account Activity (continued)

**Withdrawals**

| Date | Amount | Transaction Description |
|------|--------|------------------------|
| 09/17 | (1,508.34) | External Withdrawal KABBAGE  - PAYMENT  211103 |
| 09/17 | (25.00) | NSF  External Withdrawal (Returned)KABBAGE  - PAYMENT  211103 |
| 09/18 | (35.69) | POS Withdrawal  ARCO#07155ARCO #071QPS 7301 DELRIDGE WAY SW    SEATTLE        W Machine# 0010   Trace# 00000000744006889070 |
| 09/23 | (27.78) | POS Withdrawal  TRTHFDR*TRUTHFINDER.C 1350 Columbia St        888-8974556  CA Machine# 00001000   Trace# 00000000079943371010 |
| 09/25 | (19,000.00) | Withdrawal Online Banking Transfer To 3612559952 SAV |
| 09/25 | (300.00) | Withdrawal transfer to The A Team Holdings 3357 |

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

DOJ-01-0000000318

DOJ-01-0000000319

## STATEMENT OF ACCOUNTS



ES1 LLC                                                  000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 08/01/2019 - 08/31/2019                                    3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 1,313.68 | (1,313.68) | | 0.01 | 0.01 |
| Business Basic Checking | 3612559960 | 757.73 | (3,896.62) | 3,233.68 | | 94.79 |

| *Including the following Fees | Statement Period Total | 2019 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 25.00 | 25.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.13% Annual Percentage Yield Earned for 31 day period*     *0.10% dividends from 08/01/19*
*Average Daily Balance: $93.21*
*Year-to-date dividends: $4.24*

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 08/31 | 0.01 | Dividend/Interest |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 08/02 | (1,000.00) | Descriptive Withdrawal Transfer to Eric R Shibley MD PLLC |
| 08/07 | (310.00) | ATM Transfer Debit To Checking 3612559960 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS<br>Trace# 00000000000000006167 |
| 08/09 | (3.68) | Overdraft Protection Withdraw |

### Business Basic Checking - 3612559960

800.233.2328          PO Box 97050
becu.org              Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000320

ES1 LLC

Statement Period: 08/01/2019 - 08/31/2019

000000

## Deposit Account Activity (continued)

### Deposits

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 08/07 | 700.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE          WAUS<br>Machine# WA033478  Trace# 00000000000000006160 |
| 08/07 | 640.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE          WAUS<br>Machine# WA033478  Trace# 00000000000000006161 |
| 08/07 | 900.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE          WAUS<br>Machine# WA033478  Trace# 00000000000000006162 |
| 08/07 | 180.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE          WAUS<br>Machine# WA033478  Trace# 00000000000000006163 |
| 08/07 | 300.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE          WAUS<br>Machine# WA033478  Trace# 00000000000000006164 |
| 08/07 | 310.00 | ATM Transfer Credit From Savings 3612559952 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS<br>Trace# 00000000000000006167 |
| 08/09 | 3.68 | Overdraft Protection Deposit |
| 08/19 | 200.00 | Deposit Transfer from Eric R Shibley MD PLLC |

### Withdrawals

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 08/08 | (93.84) | POS Withdrawal  LOWES #02561* 24050 PACIFIC HIGHWAY S206-651-9036 WAUS<br>Machine# 211000  Trace# 00000000200346852580 |
| 08/09 | (25.00) | NSF  CK # 1051 (Paid) |
| 08/24 | (27.78) | POS Withdrawal  TRTHFDR*TRUTHFINDER.C 1350 Columbia St          888-8974556  CA<br>Machine# 00001000  Trace# 00000000078366419430 |

### Checks Paid

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 1051 | 08/08 | 3,750.00 | | | | | | |

(* next to number indicates skipped numbers)
*Point of Sale cleared checks are displayed in the Checking Withdrawals section above.*

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

DOJ-01-0000000321

DOJ-01-0000000322

## STATEMENT OF ACCOUNTS



ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 07/01/2019 - 07/31/2019

3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 16,455.17 | (15,933.02) | 791.07 | 0.46 | 1,313.68 |
| Business Basic Checking | 3612559960 | 0.00 | (18,405.88) | 19,163.61 | | 757.73 |

| *Including the following Fees | Statement Period Total | 2019 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.10% Annual Percentage Yield Earned for 31 day period*          *0.10% dividends from 07/01/19*
*Average Daily Balance: $5,405.98*
*Year-to-date dividends: $4.23*

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 07/12 | 791.07 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE          WAUS Machine# WA033478  Trace# 00000000000000003155 |
| 07/31 | 0.46 | Dividend/Interest |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 07/01 | (3,000.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 07/03 | (4,000.00) | ATM Transfer Debit To Checking 3612559960 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS Trace# 00000000000000001934 |
| 07/12 | (5,000.00) | ATM Transfer Debit To Checking 3612559960 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS Trace# 00000000000000003156 |
| 07/16 | (1,141.95) | Overdraft Protection Withdraw |
| 07/18 | (791.07) | Descriptive Withdrawal RETURNED DEPOSIT Trace# 0000000001001002150 |
| 07/22 | (2,000.00) | Withdrawal Online Banking Transfer To 3612559960 CK |

### Business Basic Checking - 3612559960

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000323

ES1 LLC

Statement Period: 07/01/2019 - 07/31/2019

000000

## Deposit Account Activity (continued)

**Deposits**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 07/01 | 3,000.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 07/03 | 4,000.00 | ATM Transfer Credit From Savings 3612559952 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS Trace# 00000000000000001934 |
| 07/05 | 2,599.57 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE      WAUS Machine# WA033478  Trace# 00000000000000002285 |
| 07/10 | 1,050.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE      WAUS Machine# WA033478  Trace# 00000000000000002944 |
| 07/11 | 47.87 | POS Deposit  NST THE HOME DEPOT 060124 7345 DELRIDGE WAY      SEATTLE Machine# 06047827  Trace# 0000000019325236602 |
| 07/12 | 5,000.00 | ATM Transfer Credit From Savings 3612559952 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS Trace# 00000000000000003156 |
| 07/12 | 3.24 | POS Deposit  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU Machine# 0001  Trace# 00000000010183648290 |
| 07/16 | 1,141.95 | Overdraft Protection Deposit |
| 07/22 | 2,000.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 07/22 | 259.36 | POS Deposit  THE HOME DEPOT 8944 7345 DELRIDGE WAY SW   SEATTLE      WAUS Machine# 222000  Trace# 00000000200429997760 |
| 07/23 | 61.62 | POS Deposit  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU Machine# 0025  Trace# 00000000010181158450 |

**Withdrawals**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 07/04 | (41.89) | POS Withdrawal  RITE AID STORE - 5223 5217 CALIFORNIA AVENUE SEATTLE      WA Machine# 355000  Trace# 00000000200091843520 |
| 07/04 | (111.12) | POS Withdrawal  NST THE HOME DEPOT 862077 2701 UTAH AVENUE SOUTH SEATTLE Machine# 06243352  Trace# 00000000091856256 5102 |
| 07/04 | (105.74) | POS Withdrawal  NST THE HOME DEPOT 370546 2701 UTAH AVENUE SOUTH SEATTLE Machine# 06243352  Trace# 00000000091854556 5201 |
| 07/06 | (5.18) | POS Withdrawal  NCOURT *WASKAGITSWP 600 S 3RD ST      MOUNT VERNON WAUS Machine# 377000  Trace# 00000000300202734440 |
| 07/07 | (34.90) | POS Withdrawal  4400073447501 7-ELEVEN      SEATTLE      WAUS Machine# 00MUER01  Trace# 00000000903324000400 |
| 07/07 | (6.81) | POS Withdrawal  942482 SHELL SERVICE S      SEATTLE      WAUS Machine# 94248201  Trace# 00000000918824823440 |
| 07/07 | (60.00) | ATM Withdrawal  BECU 9620 28TH AVE SW      SEATTLE      WAUS Machine# WA033277  Trace# 00000000000000008776 |
| 07/08 | (7.78) | POS Withdrawal  SHELL OIL 57444961601 9525 14TH AVE S      SEATTLE      WA Machine# 0000  Trace# 00000000547821011740 |
| 07/08 | (42.35) | POS Withdrawal  SHELL OIL 57444961601 9525 14TH AVE S      SEATTLE      WA Machine# 0000  Trace# 00000000547822011740 |
| 07/08 | (250.26) | POS Withdrawal  NST THE HOME DEPOT 771296 7345 DELRIDGE WAY      SEATTLE Machine# 06047827  Trace# 00000000091903310 8101 |
| 07/09 | (118.65) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU Machine# 9157  Trace# 00000000010181428680 |
| 07/09 | (20.64) | POS Withdrawal  SHELL OIL 57444961601 9525 14TH AVE S      SEATTLE      WA Machine# 0000  Trace# 00000000547785005760 |
| 07/11 | (99.95) | POS Withdrawal  CRT*CREDITREPAIR.COM 330 North Cutler Drive 800-2326499  UTU Machine# 29646050  Trace# 00000000076092450230 |

Page 2 of 3

ES1 LLC

Statement Period: 07/01/2019 - 07/31/2019

000000

## Deposit Account Activity (continued)

### Withdrawals (continued)

| Date | Amount | Transaction Description |
|------|--------|--------------------------|
| 07/12 | (85.00) | POS Withdrawal  TRAM`S SALON 4110 CALIFORNIA AVE SW SEATTLE     WAUS<br>Machine# 335000   Trace# 0000000980011209550 |
| 07/15 | (185.02) | POS Withdrawal  COMCAST CABLE COMM 15815 25th Ave      800-COMCAST  WAUS<br>Machine# 378000   Trace# 00000000200402923700 |
| 07/25 | (27.78) | POS Withdrawal  TRTHFDR*TRUTHFINDER.C 1350 Columbia St      888-8974556  CA<br>Machine# 00001000   Trace# 00000000076794836920 |

### Checks Paid

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 102 | 07/01 | 2,209.70 | 106 * | 07/15 | 4,427.00 | 1001 * | 07/23 | 1,535.47 |
| 103 | 07/11 | 5,280.64 | 108 * | 07/03 | 3,750.00 | | | |

*(\* next to number indicates skipped numbers)*
*Point of Sale cleared checks are displayed in the Checking Withdrawals section above.*

### Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

### Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

DOJ-01-0000000325

## STATEMENT OF ACCOUNTS



ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 06/01/2019 - 06/30/2019

3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 40,022.83 | (23,569.55) | | 1.89 | 16,455.17 |
| Business Basic Checking | 3612559960 | 812.38 | (24,330.04) | 23,517.66 | | 0.00 |

| *Including the following Fees | Statement Period Total | 2019 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.10% Annual Percentage Yield Earned for 30 day period*      *0.10% dividends from 06/01/19*
*Average Daily Balance: $22,968.93*
*Year-to-date dividends: $3.77*

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 06/30 | 1.89 | Dividend/Interest |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 06/03 | (2,000.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 06/03 | (2,500.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 06/05 | (2,000.00) | Withdrawal Transfer to Checking |
| 06/07 | (1,500.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 06/08 | (4,500.00) | Withdrawal Transfer to Checking |
| 06/09 | (1,500.00) | ATM Transfer Debit To Checking 3612559960 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS Trace# 00000000000000009005 |
| 06/10 | (5,000.00) | ATM Transfer Debit To Checking 3612559960 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS Trace# 00000000000000009150 |
| 06/12 | (2,000.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 06/13 | (300.00) | ATM Withdrawal  BECU 12770 GATEWAY DRIVE   TUKWILA      WAUS Machine# WA033457  Trace# 00000000000000008278 |
| 06/19 | (69.60) | Overdraft Protection Withdraw |
| 06/20 | (527.40) | Overdraft Protection Withdraw |

800.233.2328
becu.org

PO Box 97050
Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000326

ES1 LLC

Statement Period: 06/01/2019 - 06/30/2019

000000

## Deposit Account Activity (continued)

**Withdrawals (continued)**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 06/21 | (15.12) | Overdraft Protection Withdraw |
| 06/21 | (20.00) | Reg D Excess Debits Fee |
| 06/22 | (856.70) | Overdraft Protection Withdraw |
| 06/22 | (20.00) | Reg D Excess Debits Fee |
| 06/24 | (533.34) | Overdraft Protection Withdraw |
| 06/24 | (20.00) | Reg D Excess Debits Fee |
| 06/25 | (27.78) | Overdraft Protection Withdraw |
| 06/25 | (20.00) | Reg D Excess Debits Fee |
| 06/28 | (139.61) | Overdraft Protection Withdraw |
| 06/28 | (20.00) | Reg D Excess Debits Fee |

### Business Basic Checking - 3612559960

**Deposits**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 06/03 | 2,000.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 06/03 | 260.06 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE     WAUS   Machine# WA033478   Trace# 00000000000000008218 |
| 06/03 | 2,500.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 06/05 | 2,000.00 | Deposit Transfer from Savings |
| 06/07 | 1,500.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 06/08 | 4,500.00 | Deposit Transfer from Savings |
| 06/09 | 1,500.00 | ATM Transfer Credit From Savings 3612559952 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS   Trace# 00000000000000009005 |
| 06/10 | 5,000.00 | ATM Transfer Credit From Savings 3612559952 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS   Trace# 00000000000000009150 |
| 06/12 | 2,000.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 06/19 | 69.60 | Overdraft Protection Deposit |
| 06/20 | 527.40 | Overdraft Protection Deposit |
| 06/21 | 15.12 | Overdraft Protection Deposit |
| 06/22 | 856.70 | Overdraft Protection Deposit |
| 06/24 | 533.34 | Overdraft Protection Deposit |
| 06/25 | 27.78 | Overdraft Protection Deposit |
| 06/27 | 88.05 | POS Deposit  THE HOME DEPOT 8944 7345 DELRIDGE WAY SW   SEATTLE      WAUS   Machine# 242000   Trace# 00000000200527601400 |
| 06/28 | 139.61 | Overdraft Protection Deposit |

DOJ-01-0000000327

ES1 LLC

Statement Period: 06/01/2019 - 06/30/2019

000000

## Deposit Account Activity (continued)

### Withdrawals

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 06/02 | (29.05) | POS Withdrawal  449083 METROPOLITAN MK        SEATTLE        WAUS<br>Machine# 44908302  Trace# 0000000091539083864 7 |
| 06/03 | (129.00) | POS Withdrawal  4029357733 2211 North First StreetSan Jose        CAUS<br>Machine# 40327226  Trace# 0000000091544032722 6 |
| 06/04 | (169.19) | POS Withdrawal  KING CO SOLID WASTE 201 S JACKSON ST        SEATTLE        WAUS<br>Machine# 29182002  Trace# 0000000627127602860 |
| 06/04 | (315.10) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY        SEATTLE        WAU<br>Machine# 9157  Trace# 0000000010199335060 |
| 06/04 | (5.18) | POS Withdrawal  NCOURT *WASKAGITSWP 600 S 3RD ST        MOUNT VERNON WAUS<br>Machine# 345000  Trace# 0000000030230337870 |
| 06/04 | (36.49) | POS Withdrawal  NCOURT *WASKAGITSWP 600 S 3RD ST        MOUNT VERNON WAUS<br>Machine# 344000  Trace# 0000000030230337790 |
| 06/04 | (5.45) | POS Withdrawal  STARBUCKS STORE 00339 4101 SW Admiral Way        SEATTLE        WA<br>Machine# 346000  Trace# 0000000200065321490 |
| 06/04 | (40.39) | POS Withdrawal  NST THE HOME DEPOT 662726 7345 DELRIDGE WAY        SEATTLE<br>Machine# 06299053  Trace# 0000000091567972780 1 |
| 06/04 | (49.53) | POS Withdrawal  P PHARMACY 10000 SE MAIN # 118        PORTLAND        ORUS<br>Machine# 78449302  Trace# 0000000630134920980 |
| 06/05 | (295.99) | POS Withdrawal  COMCAST BELLINGH CS 1X 15815 25th Ave        800-266-2278 W<br>Machine# 225000  Trace# 0000000200446495110 |
| 06/05 | (11.22) | POS Withdrawal  STARBUCKS STORE 49009 1520 SW 100th St        SEATTLE        WA<br>Machine# 212000  Trace# 0000000200566974160 |
| 06/06 | (35.00) | POS Withdrawal  SOCIAL TREATMENT OPPOR 13921 MERIDIAN AVE. E  PUYALLUP        W<br>Machine# 334000  Trace# 0000000000000984650 |
| 06/03 | (260.06) | Eff. 06-03 Descriptive Withdrawal 2627 duplicate deposit ATM 6/3 & 5/29 Navy Federal |
| 06/06 | (391.30) | POS Withdrawal  NST THE HOME DEPOT 961376 7345 DELRIDGE WAY        SEATTLE<br>Machine# 06299075  Trace# 0000000091588607460 1 |
| 06/07 | (18.99) | POS Withdrawal  PP*SODO CHICKEN 7700 EASTPORT PARKWAY  SEATTLE        WAUS<br>Machine# 0000  Trace# 0000000894252903930 |
| 06/07 | (479.34) | POS Withdrawal  PLATT ELECTRIC 002 2757 6TH AVE S        SEATTLE        WAUS<br>Machine# 8423  Trace# 0000000027423900200 |
| 06/08 | (733.00) | POS Withdrawal  KING COUNTY PERMIT 7700 EASTPORT PARKWAY  2062966659  WAUS<br>Machine# 0000  Trace# 0000000894285824890 |
| 06/09 | (500.00) | ATM Withdrawal  BECU 4755 FAUNTLEROY WAY SW SEATTLE        WAUS<br>Machine# WA033478  Trace# 0000000000000009006 |
| 06/09 | (28.59) | POS Withdrawal  NST THE HOME DEPOT 562783 2701 UTAH AVENUE SOUTH SEATTLE<br>Machine# 06243294  Trace# 0000000916069272201 |
| 06/10 | (15.93) | POS Withdrawal  MCDONALD'S F13369 9610 DES MOINES MEMORI SEATTLE        WAUS<br>Machine# 373000  Trace# 0000000000026687939 |
| 06/10 | (377.62) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY        SEATTLE        WAU<br>Machine# 9157  Trace# 0000000010188578650 |
| 06/10 | (6.72) | POS Withdrawal  MCDONALD'S F31588 23545 NE NOVELTY HILL  REDMOND        WAUS<br>Machine# 359000  Trace# 0000000000026085148 |
| 06/10 | (40.00) | POS Withdrawal  SHELL OIL 57444961601 9525 14TH AVE S        SEATTLE        WA<br>Machine# 0000  Trace# 0000000547795022940 |
| 06/10 | (50.83) | POS Withdrawal  SAFEWAY FUEL #3006 1451 HIGHLANDS DR NE  ISSAQUAH        WAUS<br>Machine# 0070  Trace# 0000000975012780400 |
| 06/10 | (17.39) | POS Withdrawal  WALGREENS #3733 7707 SE 27TH ST        MERCER ISLANDWAUS<br>Machine# 215000  Trace# 0000000000350036800 |
| 06/10 | (24.22) | POS Withdrawal  GOODWILL SHORELINE - D 14500 15TH AVE NE        SHORELINE        W<br>Machine# 225000  Trace# 0000000500250395170 |

DOJ-01-0000000328

ES1 LLC

Statement Period: 06/01/2019 - 06/30/2019

000000

## Deposit Account Activity (continued)

### Withdrawals (continued)

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 06/10 | (9.64) | POS Withdrawal  NST THE HOME DEPOT 660647 7345 DELRIDGE WAY      SEATTLE<br>Machine# 06299107  Trace# 00000000916238203501 |
| 06/11 | (385.98) | POS Withdrawal  COMCAST BELLINGH CS 1X 15815 25th Ave        800-266-2278 W<br>Machine# 338000  Trace# 00000000200788318730 |
| 06/11 | (53.84) | POS Withdrawal  468145 JIFFY LUBE 2080        MOUNT VERNON WAUS<br>Machine# 46814501  Trace# 00000000916281454618 |
| 06/11 | (128.93) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU<br>Machine# 9157  Trace# 00000000010184163790 |
| 06/11 | (4.29) | POS Withdrawal  U-HAUL MOVING & STORAG 6343 35TH AVE SW        SEATTLE      W<br>Machine# 209000  Trace# 00000000204361580 |
| 06/12 | (37.27) | POS Withdrawal  NCOURT *WASKAGITSWP 600 S 3RD ST        MOUNT VERNON WAUS<br>Machine# 372000  Trace# 00000000300228725240 |
| 06/12 | (99.95) | POS Withdrawal  CRT*CREDITREPAIR.COM 330 North Cutler Drive 800-2326499 UTU<br>Machine# 29646050  Trace# 00000000074592284030 |
| 06/12 | (14.55) | POS Withdrawal  FORTUNE MANDARIN RESTA 1617 FREEWAY DR        MOUNT VERNON<br>W<br>Machine# 48721244  Trace# 00000000731637776910 |
| 06/12 | (17.42) | POS Withdrawal  SKAGIT VALLEY FOOD CO- 202 S 1ST ST        MOUNT VERNON W<br>Machine# 370000  Trace# 00000000500255760540 |
| 06/12 | (647.93) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU<br>Machine# 9157  Trace# 00000000010180428500 |
| 06/13 | (65.00) | POS Withdrawal  SOCIAL TREATMENT OPPOR 4301 S PINE ST        TACOMA      W<br>Machine# 367000  Trace# 00000000000000963610 |
| 06/14 | (429.78) | POS Withdrawal  HERC RENTALS 27500 RIVERVIEW CENTER BONITA SPRINGFLUS<br>Machine# 4006  Trace# 00000000207006602920 |
| 06/14 | (1,000.00) | On Us Check Cashed 104 0104 |
| 06/20 | (5.18) | POS Withdrawal  NCOURT *WASKAGITSWP 600 S 3RD ST        MOUNT VERNON WAUS<br>Machine# 366000  Trace# 00000000300225186060 |
| 06/20 | (465.22) | POS Withdrawal  SEATTLE CITY LIGHT 700 5TH AVE STE 4250    2066843000  WAUS<br>Machine# 0000  Trace# 00000000007198260920 |
| 06/21 | (15.12) | POS Withdrawal  MCDONALD'S F14447 2001 EVERETT AVE        EVERETT  WAUS<br>Machine# 221000  Trace# 00000000000040624948 |
| 06/21 | (669.72) | POS Withdrawal  HOMEDEPOT.COM 2455 PACES FERRY ROAD  800-430-3376 GAUS<br>Machine# 4736  Trace# 00000000010178105020 |
| 06/22 | (141.99) | POS Withdrawal  KING CO SOLID WASTE 201 S JACKSON ST        SEATTLE      WAUS<br>Machine# 90291820  Trace# 00000000627121041540 |
| 06/22 | (44.99) | POS Withdrawal  KING COUNTY DJA 516 THIRD AVE        SEATTLE      WAUS<br>Machine# 90291793  Trace# 00000000627121039500 |
| 06/24 | (203.34) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU<br>Machine# 9157  Trace# 00000000010184035380 |
| 06/24 | (330.00) | POS Withdrawal  SQ *SQ *MY BUSINESS GO 3931 South 242nd StreetKent        W<br>Machine# 360000  Trace# 00000000200697285290 |
| 06/25 | (27.78) | POS Withdrawal  TRTHFDR*TRUTHFINDER.C 1350 Columbia St        888-8974556 CA<br>Machine# 00001000  Trace# 00000000075230313850 |
| 06/27 | (227.66) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU<br>Machine# 9157  Trace# 00000000010183656690 |

DOJ-01-0000000329

ES1 LLC

Statement Period: 06/01/2019 - 06/30/2019

000000

## Deposit Account Activity (continued)

### Checks Paid

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 104 | 06/14 | 1,000.00 | 110 * | 06/04 | 2,500.00 | 114 * | 06/11 | 500.00 |
| 105 | 06/11 | 4,619.40 | 111 | 06/12 | 774.24 | 115 | 06/07 | 1,500.00 |
| 107 * | 06/18 | 861.24 | 112 | 06/19 | 57.00 | 116 | 06/10 | 4,427.00 |

*(\* next to number indicates skipped numbers)*
*Point of Sale cleared checks are displayed in the Checking Withdrawals section above.*

### Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

### Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

DOJ-01-0000000330

## STATEMENT OF ACCOUNTS



ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 05/17/2019 - 05/31/2019

3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.00 | (15,281.00) | 55,301.95 | 1.88 | 40,022.83 |
| Business Basic Checking | 3612559960 | 1,000.00 | (15,468.62) | 15,281.00 | | 812.38 |

| *Including the following Fees | Statement Period Total | 2019 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.10% Annual Percentage Yield Earned for 15 day period*        *0.10% dividends from 05/17/19*
*Average Daily Balance: $45,806.35*
*Year-to-date dividends: $1.88*

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 05/17 | 55,301.95 | Descriptive Deposit Incoming Wire Transfer |
| 05/31 | 1.88 | Dividend/Interest |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 05/18 | (5,281.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 05/18 | (1,000.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 05/20 | (1,000.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 05/21 | (1,500.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 05/28 | (6,500.00) | Withdrawal Online Banking Transfer To 3612559960 CK |

### Business Basic Checking - 3612559960

PO Box 97050
Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000331

ES1 LLC

Statement Period: 05/17/2019 - 05/31/2019

000000

## Deposit Account Activity (continued)

### Deposits

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 05/18 | 5,281.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 05/18 | 1,000.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 05/20 | 1,000.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 05/21 | 1,500.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 05/28 | 6,500.00 | Deposit Online Banking Transfer from 3612559952 SAV |

### Withdrawals

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 05/17 | (49.53) | POS Withdrawal  P PHARMACY 10000 SE MAIN # 118   PORTLAND      ORUS  Machine# 78449302   Trace# 00000000630154314430 |
| 05/17 | (209.32) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU  Machine# 9157   Trace# 00000000010184006910 |
| 05/17 | (144.12) | POS Withdrawal  PACIFIC FOOD TRADING 9605 EVERGREEN WAY      EVERETT      WAU  Machine# 84995033   Trace# 00000000627148418640 |
| 05/18 | (52.73) | POS Withdrawal  NST THE HOME DEPOT 17048 6810 SOUTH 180TH STREETTUKWILA  Machine# 06243671   Trace# 00000000913946104801 |
| 05/19 | (6.61) | POS Withdrawal  OMO SECOND USE BUIL182208 3223 6TH AVE S           SEATTLE  Machine# 00004458   Trace# 00000000913989204428 |
| 05/20 | (11.55) | POS Withdrawal  CHEVRON 0375344 8819 14TH AVENUE SOUTH SEATTLE      WAUS  Machine# 338000   Trace# 00000000200713728750 |
| 05/20 | (31.90) | POS Withdrawal  SPU SO RECYCLING #3105 130 S KENYON ST           SEATTLE      W  Machine# 0408   Trace# 00000000286408404000 |
| 05/20 | (37.70) | POS Withdrawal  SPU SO RECYCLING #3105 130 S KENYON ST           SEATTLE      W  Machine# 0408   Trace# 00000000286408403750 |
| 05/20 | (58.00) | POS Withdrawal  SPU SO RECYCLING #3105 130 S KENYON ST           SEATTLE      W  Machine# 0408   Trace# 00000000286408403330 |
| 05/20 | (38.61) | POS Withdrawal  THE HOME DEPOT #4702 2701 UTAH AVENUE SOUTH SEATTLE      WAU  Machine# 3293   Trace# 00000000010194374470 |
| 05/20 | (148.04) | POS Withdrawal  THE HOME DEPOT #4713 11915 HWY 99           EVERETT      WAU  Machine# 4483   Trace# 00000000010194481700 |
| 05/20 | (6.58) | POS Withdrawal  MCDONALD'S F13369 9610 DES MOINES MEMORI SEATTLE      WAUS  Machine# 243000   Trace# 00000000002683126 |
| 05/20 | (55.62) | POS Withdrawal  SHELL OIL 57444961601 9525 14TH AVE S      SEATTLE      WA  Machine# 0000   Trace# 00000000547781054510 |
| 05/20 | (210.13) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU  Machine# 9157   Trace# 00000000010193575100 |
| 05/20 | (29.15) | POS Withdrawal  TST* ENDOLYNE JOE S 9261 45TH AVE SW      SEATTLE      WAUS  Machine# 377000   Trace# 00000000500160505640 |
| 05/20 | (40.60) | POS Withdrawal  SPU SO RECYCLING #3105 130 S KENYON ST           SEATTLE      W  Machine# 0408   Trace# 00000000286408501780 |
| 05/20 | (38.38) | POS Withdrawal  7-ELEVEN 23931 11657 DES MOINES WAY SOSEATTLE      WAUS  Machine# 225000   Trace# 00000000001794039450 |
| 05/21 | (14.75) | External Withdrawal DELUXE CHECK  - CHECK/ACC. |
| 05/21 | (36.25) | POS Withdrawal  SPU SO RECYCLING #3105 130 S KENYON ST           SEATTLE      W  Machine# 0408   Trace# 00000000286408602540 |
| 05/21 | (134.32) | POS Withdrawal  THE HOME DEPOT #4702 2701 UTAH AVENUE SOUTH SEATTLE      WAU  Machine# 3394   Trace# 00000000010190227760 |
| 05/22 | (33.55) | POS Withdrawal  GYRO TIME 10400 GREENWOOD AVE N  SEATTLE      WAUS  Machine# 244000   Trace# 00000000717539179760 |

DOJ-01-0000000332

ES1 LLC

Statement Period: 05/17/2019 - 05/31/2019

000000

## Deposit Account Activity (continued)

### Withdrawals (continued)

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 05/22 | (167.07) | POS Withdrawal  TRADER JOE'S #157 QPS 4545 FAUNTLEROY WAY SW WEST SEATTLE WA<br>Machine# 0560   Trace# 00000000191000677540 |
| 05/22 | (1,229.40) | POS Withdrawal  SEA DCI ONLINE PERMITS 700 5TH AVE STE 2000   2063869780  W<br>Machine# 0000   Trace# 00000000007002975300 |
| 05/22 | (394.60) | POS Withdrawal  VALLEY VIEW SEWER DIST 3460 S 148TH ST STE #10206-242-3236 W<br>Machine# 205000   Trace# 00000000001175428260 |
| 05/23 | (35.00) | POS Withdrawal  KING CO LAW LIBRY SEAT 516 3RD AVE RM W621    SEATTLE      W<br>Machine# 4918   Trace# 00000000206918500030 |
| 05/23 | (168.86) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY     SEATTLE      WAU<br>Machine# 9157   Trace# 00000000010180377540 |
| 05/24 | (87.12) | POS Withdrawal  KING COUNTY DJA 516 THIRD AVE          SEATTLE      WAUS<br>Machine# 90291793   Trace# 00000000627154377770 |
| 05/24 | (60.00) | ATM Withdrawal  BECU 13910 NE MILL PLAZA    WOODINVILLE  WAUS<br>Machine# WA033188   Trace# 00000000000000003323 |
| 05/27 | (27.78) | POS Withdrawal  TRTHFDR*TRUTHFINDER.C 1350 Columbia St     888-8974556  CA<br>Machine# 00000007   Trace# 00000000073667963190 |
| 05/27 | (3.99) | POS Withdrawal  TRTHFDR*TRUTHFINDER.C 1350 Columbia St     888-8974556  CA<br>Machine# 00000007   Trace# 00000000073667963310 |
| 05/28 | (46.08) | POS Withdrawal  930001 COSTCO GAS #000       SEATTLE       WAUS<br>Machine# 93000111   Trace# 00000000914800015179 |

### Checks Paid

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 101 | 05/21 | 5,280.64 | 109 * | 05/29 | 1,500.00 | 113 * | 05/29 | 5,080.64 |

(* next to number indicates skipped numbers)
*Point of Sale cleared checks are displayed in the Checking Withdrawals section above.*

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

DOJ-01-0000000333

# STATEMENT OF ACCOUNTS



ES1 LLC                                          000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 05/01/2020 - 05/31/2020                                      3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | | | | 0.01 |
| Business Basic Checking | 3614077978 | 3.78 | | | | 3.78 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 31 day period*          *0.05% dividends from 05/01/20 up to 05/05/20*
*Average Daily Balance: $0.01*                                    *0.02% dividends from 05/05/20*
*Year-to-date dividends: $0.00*

### Business Basic Checking - 3614077978

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

800.233.2328          PO Box 97050
becu.org              Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-02-0000006904

# STATEMENT OF ACCOUNTS



ES1 LLC                                          000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 06/01/2020 - 06/30/2020                                          3195326

## Summary of Deposit Account Activity

|  | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | (3.79) | 3.78 |  | 0.00 |
| Business Basic Checking | 3614077978 | 3.78 | (3.78) |  |  | 0.00 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 3 day period*        0.02% dividends from 06/01/20
*Average Daily Balance: $0.01*
*Year-to-date dividends: $0.00*

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 06/03 | 3.78 | Deposit |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 06/03 | (3.79) | Closeout Withdrawal |

### Business Basic Checking - 3614077978

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 06/03 | (3.78) | Closeout Withdrawal |

### Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period. Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-02-0000006905

# STATEMENT OF ACCOUNTS



ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 10/01/2019 - 10/31/2019                                                                 3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | | | | 0.01 |
| Business Basic Checking | 3612559960 | 32.32 | (8,232.32) | 8,200.00 | | 0.00 |
| Business Basic Checking | 3614077978 | 0.00 | (0.95) | 4.73 | | 3.78 |

| *Including the following Fees | Statement Period Total | 2019 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 50.00 | 100.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 31 day period*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $4.24*

*0.10% dividends from 10/01/19*

### Business Basic Checking - 3612559960

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 10/02 | 1,608.34 | External Withdrawal KABBAGE  - PAYMENT  211103 (Rejected) |
| 10/09 | 1,200.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE        WAUS Machine# WA033478  Trace# 00000000000000003508 |
| 10/10 | 7,000.00 | Deposit Deposit from A Team Holdings - 3331 |
| 10/17 | 754.17 | External Withdrawal KABBAGE  - PAYMENT  211103 (Rejected) |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 10/02 | (1,608.34) | External Withdrawal KABBAGE  - PAYMENT  211103 |
| 10/02 | (25.00) | NSF  External Withdrawal (Returned)KABBAGE  - PAYMENT  211103 |
| 10/09 | (500.00) | Withdrawal transfer to the A Team checking |
| 10/10 | (4,430.00) | Withdrawal Cashier's Check - RRIG |
| 10/12 | (108.59) | POS Withdrawal  INTERNATIONAL FOOD BAZ 18439 EAST VALLEY HWY  KENT              W Machine# 245000  Trace# 00000000700182584130 |

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

U.S. v. Shibley
CR20-174 JCC
Government Exhibit No. 156
Admitted _____

DOJ-01-0000000314

ES1 LLC

Statement Period: 10/01/2019 - 10/31/2019

000000

## Deposit Account Activity (continued)

### Withdrawals (continued)

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 10/12 | (2,267.80) | POS Withdrawal  MONEYTREE #0983 6720 FORT DENT WAY STE 206-2463500  WAUS Machine# 244000   Trace# 00000000010727388070 |
| 10/12 | (53.45) | POS Withdrawal  IKEA SEATTLE 601 SW 41ST STREET      RENTON      WAUS Machine# 2000   Trace# 00000000772611930380 |
| 10/12 | (11.75) | POS Withdrawal  MCDONALD'S F13369 9610 DES MOINES MEMORI SEATTLE      WAUS Machine# 211000   Trace# 00000000000027186362 |
| 10/14 | (36.16) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU Machine# 9117   Trace# 00000000010182538070 |
| 10/14 | (46.29) | POS Withdrawal  NST THE HOME DEPOT 980081 7345 DELRIDGE WAY      SEATTLE Machine# 06299076   Trace# 00000000928872407201 |
| 10/15 | (275.92) | External Withdrawal CAPITAL ONE  - ONLINE PMT  928739910565862 |
| 10/15 | (15.00) | POS Withdrawal  HUSKY ICE CREAM INC 4721 CALIFORNIA AVE SW SEATTLE      WAUS Machine# 343000   Trace# 00000000030246438730 |
| 10/15 | (185.33) | POS Withdrawal  COMCAST BELLINGH CS 1X 15815 25th Ave      800-266-2278 W Machine# 342000   Trace# 00000000020273532570 |
| 10/15 | (200.00) | ATM Withdrawal  BECU 4755 FAUNTLEROY WAY SW SEATTLE      WAUS Machine# WA033478   Trace# 00000000000000004235 |
| 10/15 | (5.49) | POS Withdrawal  7-ELEVEN 22561 3280 SW AVALON      SEATTLE      WAUS Machine# 355000   Trace# 00000000001338030560 |
| 10/15 | (26.09) | POS Withdrawal  STARBUCKS STORE 24837 4233 SW Alaska St      SEATTLE      WA Machine# 353000   Trace# 00000000200404190170 |
| 10/15 | (15.72) | POS Withdrawal  SHELL OIL 57444961601 9525 14TH AVE S      SEATTLE      WA Machine# 0000   Trace# 00000000547753058950 |
| 10/17 | (754.17) | External Withdrawal KABBAGE  - PAYMENT  211103 |
| 10/17 | (25.00) | NSF  External Withdrawal (Returned)KABBAGE  - PAYMENT  211103 |
| 10/25 | (4.73) | Closeout Withdrawal |

## Business Basic Checking - 3614077978

### Deposits

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 10/25 | 4.73 | Deposit Closeout Balance from Checking 9960 |

### Withdrawals

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 10/31 | (0.95) | POS Withdrawal  APP INC W MARGINAL WAY 6760 WEST MARGINAL WAS SEATTLE      W Machine# 229000   Trace# 00000000200029059980 |

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

DOJ-01-0000000315

ES1 LLC

Statement Period: 10/01/2019 - 10/31/2019

000000

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

DOJ-01-0000000316

# STATEMENT OF ACCOUNTS



ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 09/01/2019 - 09/30/2019

3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.01 | (19,000.00) | 19,000.00 | | 0.01 |
| Business Basic Checking | 3612559960 | 94.79 | (19,388.47) | 19,326.00 | | 32.32 |

| *Including the following Fees | Statement Period Total | 2019 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 25.00 | 50.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.00% Annual Percentage Yield Earned for 30 day period*      *0.10% dividends from 09/01/19*
*Average Daily Balance: $0.01*
*Year-to-date dividends: $4.24*

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 09/25 | 19,000.00 | Deposit Online Banking Transfer from 3612559960 CK |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 09/25 | (19,000.00) | Withdrawal transfer to The A Team Holdings LLC 3357 |

### Business Basic Checking - 3612559960

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 09/17 | 1,508.34 | External Withdrawal KABBAGE  - PAYMENT  211103 (Rejected) |
| 09/23 | 36.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE      WAUS  Machine# WA033478   Trace# 00000000000000001603 |
| 09/23 | 726.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE      WAUS  Machine# WA033478   Trace# 00000000000000001604 |
| 09/24 | 3,564.00 | Descriptive Deposit ATM - Deposit Adjustment  Trace# 00000000000167125631 |
| 09/24 | 15,000.00 | Descriptive Deposit Transfer from  Gabor  Koves |

800.233.2328
becu.org

PO Box 97050
Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000317

ES1 LLC

Statement Period: 09/01/2019 - 09/30/2019

000000

## Deposit Account Activity (continued)

**Withdrawals**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 09/17 | (1,508.34) | External Withdrawal KABBAGE  - PAYMENT  211103 |
| 09/17 | (25.00) | NSF  External Withdrawal (Returned)KABBAGE  - PAYMENT  211103 |
| 09/18 | (35.69) | POS Withdrawal  ARCO#07155ARCO #071QPS 7301 DELRIDGE WAY SW   SEATTLE      W Machine# 0010   Trace# 000000007440006889070 |
| 09/23 | (27.78) | POS Withdrawal  TRTHFDR*TRUTHFINDER.C 1350 Columbia St        888-8974556  CA Machine# 00001000   Trace# 000000000079943371010 |
| 09/25 | (19,000.00) | Withdrawal Online Banking Transfer To 3612559952 SAV |
| 09/25 | (300.00) | Withdrawal transfer to The A Team Holdings 3357 |

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

DOJ-01-0000000318

DOJ-01-0000000319

## STATEMENT OF ACCOUNTS



ES1 LLC                                                    000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 08/01/2019 - 08/31/2019                                                    3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 1,313.68 | (1,313.68) | | 0.01 | 0.01 |
| Business Basic Checking | 3612559960 | 757.73 | (3,896.62) | 3,233.68 | | 94.79 |

| *Including the following Fees | Statement Period Total | 2019 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 25.00 | 25.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.13% Annual Percentage Yield Earned for 31 day period          0.10% dividends from 08/01/19*
*Average Daily Balance: $93.21*
*Year-to-date dividends: $4.24*

#### Deposits

| Date | Amount | Transaction Description |
|---|---|---|
| 08/31 | 0.01 | Dividend/Interest |

#### Withdrawals

| Date | Amount | Transaction Description |
|---|---|---|
| 08/02 | (1,000.00) | Descriptive Withdrawal Transfer to Eric R Shibley MD PLLC |
| 08/07 | (310.00) | ATM Transfer Debit To Checking 3612559960 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS Trace# 00000000000000006167 |
| 08/09 | (3.68) | Overdraft Protection Withdraw |

### Business Basic Checking - 3612559960

PO Box 97050
Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000320

ES1 LLC

Statement Period: 08/01/2019 - 08/31/2019

000000

## Deposit Account Activity (continued)

**Deposits**

| Date | Amount | Transaction Description | |
|------|--------|------------------------|---|
| 08/07 | 700.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE<br>Machine# WA033478  Trace# 00000000000006160 | WAUS |
| 08/07 | 640.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE<br>Machine# WA033478  Trace# 00000000000006161 | WAUS |
| 08/07 | 900.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE<br>Machine# WA033478  Trace# 00000000000006162 | WAUS |
| 08/07 | 180.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE<br>Machine# WA033478  Trace# 00000000000006163 | WAUS |
| 08/07 | 300.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE<br>Machine# WA033478  Trace# 00000000000006164 | WAUS |
| 08/07 | 310.00 | ATM Transfer Credit From Savings 3612559952 BECU 4755 FAUNTLEROY WAY SW SEATTLE<br>WAUS<br>Trace# 00000000000006167 | |
| 08/09 | 3.68 | Overdraft Protection Deposit | |
| 08/19 | 200.00 | Deposit Transfer from Eric R Shibley MD PLLC | |

**Withdrawals**

| Date | Amount | Transaction Description | |
|------|--------|------------------------|---|
| 08/08 | (93.84) | POS Withdrawal  LOWES #02561* 24050 PACIFIC HIGHWAY S206-651-9036 WAUS<br>Machine# 211000  Trace# 00000000200346852580 | |
| 08/09 | (25.00) | NSF  CK # 1051 (Paid) | |
| 08/24 | (27.78) | POS Withdrawal  TRTHFDR*TRUTHFINDER.C 1350 Columbia St       888-8974556  CA<br>Machine# 00001000  Trace# 00000000078366419430 | |

**Checks Paid**

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 1051 | 08/08 | 3,750.00 | | | | | | |

(* next to number indicates skipped numbers)
*Point of Sale cleared checks are displayed in the Checking Withdrawals section above.*

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

DOJ-01-0000000321

DOJ-01-0000000322

## STATEMENT OF ACCOUNTS



ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 07/01/2019 - 07/31/2019

3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 16,455.17 | (15,933.02) | 791.07 | 0.46 | 1,313.68 |
| Business Basic Checking | 3612559960 | 0.00 | (18,405.88) | 19,163.61 | | 757.73 |

| *Including the following Fees | Statement Period Total | 2019 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.10% Annual Percentage Yield Earned for 31 day period*     *0.10% dividends from 07/01/19*
*Average Daily Balance: $5,405.98*
*Year-to-date dividends: $4.23*

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 07/12 | 791.07 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE        WAUS Machine# WA033478  Trace# 00000000000000003155 |
| 07/31 | 0.46 | Dividend/Interest |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 07/01 | (3,000.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 07/03 | (4,000.00) | ATM Transfer Debit To Checking 3612559960 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS Trace# 00000000000000001934 |
| 07/12 | (5,000.00) | ATM Transfer Debit To Checking 3612559960 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS Trace# 00000000000000003156 |
| 07/16 | (1,141.95) | Overdraft Protection Withdraw |
| 07/18 | (791.07) | Descriptive Withdrawal RETURNED DEPOSIT Trace# 0000000001001002150 |
| 07/22 | (2,000.00) | Withdrawal Online Banking Transfer To 3612559960 CK |

### Business Basic Checking - 3612559960

800.233.2328
becu.org

PO Box 97050
Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000323

ES1 LLC

Statement Period: 07/01/2019 - 07/31/2019

000000

## Deposit Account Activity (continued)

**Deposits**

| Date | Amount | Transaction Description |
|------|--------|------------------------|
| 07/01 | 3,000.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 07/03 | 4,000.00 | ATM Transfer Credit From Savings 3612559952 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS<br>Trace# 00000000000000001934 |
| 07/05 | 2,599.57 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE      WAUS<br>Machine# WA033478  Trace# 00000000000000002285 |
| 07/10 | 1,050.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE      WAUS<br>Machine# WA033478  Trace# 00000000000000002944 |
| 07/11 | 47.87 | POS Deposit  NST THE HOME DEPOT 060124 7345 DELRIDGE WAY      SEATTLE<br>Machine# 06047827  Trace# 00000000919325236602 |
| 07/12 | 5,000.00 | ATM Transfer Credit From Savings 3612559952 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS<br>Trace# 00000000000000003156 |
| 07/12 | 3.24 | POS Deposit  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU<br>Machine# 0001  Trace# 00000000010183648290 |
| 07/16 | 1,141.95 | Overdraft Protection Deposit |
| 07/22 | 2,000.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 07/22 | 259.36 | POS Deposit  THE HOME DEPOT 8944 7345 DELRIDGE WAY SW   SEATTLE      WAUS<br>Machine# 222000  Trace# 00000000200429997760 |
| 07/23 | 61.62 | POS Deposit  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU<br>Machine# 0025  Trace# 00000000010181158450 |

**Withdrawals**

| Date | Amount | Transaction Description |
|------|--------|------------------------|
| 07/04 | (41.89) | POS Withdrawal  RITE AID STORE - 5223 5217 CALIFORNIA AVENUE SEATTLE      WA<br>Machine# 355000  Trace# 00000000200091843520 |
| 07/04 | (111.12) | POS Withdrawal  NST THE HOME DEPOT 862077 2701 UTAH AVENUE SOUTH SEATTLE<br>Machine# 06243352  Trace# 00000000918562565102 |
| 07/04 | (105.74) | POS Withdrawal  NST THE HOME DEPOT 370546 2701 UTAH AVENUE SOUTH SEATTLE<br>Machine# 06243352  Trace# 00000000918545565201 |
| 07/06 | (5.18) | POS Withdrawal  NCOURT *WASKAGITSWP 600 S 3RD ST        MOUNT VERNON WAUS<br>Machine# 377000  Trace# 00000000300202734440 |
| 07/07 | (34.90) | POS Withdrawal  4400073447501 7-ELEVEN        SEATTLE      WAUS<br>Machine# 00MUER01  Trace# 00000000903324000000 |
| 07/07 | (6.81) | POS Withdrawal  942482 SHELL SERVICE S      SEATTLE      WAUS<br>Machine# 94248201  Trace# 00000000918824823440 |
| 07/07 | (60.00) | ATM Withdrawal  BECU 9620 28TH AVE SW      SEATTLE      WAUS<br>Machine# WA033277  Trace# 00000000000000008776 |
| 07/08 | (7.78) | POS Withdrawal  SHELL OIL 57449461601 9525 14TH AVE S      SEATTLE      WA<br>Machine# 0000  Trace# 00000000547821011740 |
| 07/08 | (42.35) | POS Withdrawal  SHELL OIL 57449461601 9525 14TH AVE S      SEATTLE      WA<br>Machine# 0000  Trace# 00000000547822011740 |
| 07/08 | (250.26) | POS Withdrawal  NST THE HOME DEPOT 771296 7345 DELRIDGE WAY      SEATTLE<br>Machine# 06047827  Trace# 00000000919033108101 |
| 07/09 | (118.65) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU<br>Machine# 9157  Trace# 00000000010181428680 |
| 07/09 | (20.64) | POS Withdrawal  SHELL OIL 57449461601 9525 14TH AVE S      SEATTLE      WA<br>Machine# 0000  Trace# 00000000547785005760 |
| 07/11 | (99.95) | POS Withdrawal  CRT*CREDITREPAIR.COM 330 North Cutler Drive 800-2326499  UTU<br>Machine# 29646050  Trace# 00000000076092450230 |

DOJ-01-0000000324

ES1 LLC

Statement Period: 07/01/2019 - 07/31/2019

000000

## Deposit Account Activity (continued)

### Withdrawals (continued)

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 07/12 | (85.00) | POS Withdrawal  TRAM'S SALON 4110 CALIFORNIA AVE SW SEATTLE      WAUS<br>Machine# 335000   Trace# 0000000980011209550 |
| 07/15 | (185.02) | POS Withdrawal  COMCAST CABLE COMM 15815 25th Ave      800-COMCAST  WAUS<br>Machine# 378000   Trace# 00000000200402923700 |
| 07/25 | (27.78) | POS Withdrawal  TRTHFDR*TRUTHFINDER.C 1350 Columbia St      888-8974556  CA<br>Machine# 00001000   Trace# 00000000076794836920 |

### Checks Paid

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 102 | 07/01 | 2,209.70 | 106 * | 07/15 | 4,427.00 | 1001 * | 07/23 | 1,535.47 |
| 103 | 07/11 | 5,280.64 | 108 * | 07/03 | 3,750.00 | | | |

*(\* next to number indicates skipped numbers)*
*Point of Sale cleared checks are displayed in the Checking Withdrawals section above.*

### Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

### Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

DOJ-01-0000000325

# STATEMENT OF ACCOUNTS



ES1 LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 06/01/2019 - 06/30/2019

3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 40,022.83 | (23,569.55) | | 1.89 | 16,455.17 |
| Business Basic Checking | 3612559960 | 812.38 | (24,330.04) | 23,517.66 | | 0.00 |

| *Including the following Fees | Statement Period Total | 2019 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.10% Annual Percentage Yield Earned for 30 day period*    *0.10% dividends from 06/01/19*
*Average Daily Balance: $22,968.93*
*Year-to-date dividends: $3.77*

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 06/30 | 1.89 | Dividend/Interest |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 06/03 | (2,000.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 06/03 | (2,500.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 06/05 | (2,000.00) | Withdrawal Transfer to Checking |
| 06/07 | (1,500.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 06/08 | (4,500.00) | Withdrawal Transfer to Checking |
| 06/09 | (1,500.00) | ATM Transfer Debit To Checking 3612559960 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS Trace# 00000000000000009005 |
| 06/10 | (5,000.00) | ATM Transfer Debit To Checking 3612559960 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS Trace# 00000000000000009150 |
| 06/12 | (2,000.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 06/13 | (300.00) | ATM Withdrawal  BECU 12770 GATEWAY DRIVE   TUKWILA      WAUS Machine# WA033457  Trace# 00000000000000008278 |
| 06/19 | (69.60) | Overdraft Protection Withdraw |
| 06/20 | (527.40) | Overdraft Protection Withdraw |

800.233.2328
becu.org

PO Box 97050
Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000326

ES1 LLC

Statement Period: 06/01/2019 - 06/30/2019

000000

## Deposit Account Activity (continued)

**Withdrawals (continued)**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 06/21 | (15.12) | Overdraft Protection Withdraw |
| 06/21 | (20.00) | Reg D Excess Debits Fee |
| 06/22 | (856.70) | Overdraft Protection Withdraw |
| 06/22 | (20.00) | Reg D Excess Debits Fee |
| 06/24 | (533.34) | Overdraft Protection Withdraw |
| 06/24 | (20.00) | Reg D Excess Debits Fee |
| 06/25 | (27.78) | Overdraft Protection Withdraw |
| 06/25 | (20.00) | Reg D Excess Debits Fee |
| 06/28 | (139.61) | Overdraft Protection Withdraw |
| 06/28 | (20.00) | Reg D Excess Debits Fee |

## Business Basic Checking - 3612559960

**Deposits**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 06/03 | 2,000.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 06/03 | 260.06 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE      WAUS Machine# WA033478  Trace# 00000000000000008218 |
| 06/03 | 2,500.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 06/05 | 2,000.00 | Deposit Transfer from Savings |
| 06/07 | 1,500.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 06/08 | 4,500.00 | Deposit Transfer from Savings |
| 06/09 | 1,500.00 | ATM Transfer Credit From Savings 3612559952 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS Trace# 00000000000000009005 |
| 06/10 | 5,000.00 | ATM Transfer Credit From Savings 3612559952 BECU 4755 FAUNTLEROY WAY SW SEATTLE WAUS Trace# 00000000000000009150 |
| 06/12 | 2,000.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 06/19 | 69.60 | Overdraft Protection Deposit |
| 06/20 | 527.40 | Overdraft Protection Deposit |
| 06/21 | 15.12 | Overdraft Protection Deposit |
| 06/22 | 856.70 | Overdraft Protection Deposit |
| 06/24 | 533.34 | Overdraft Protection Deposit |
| 06/25 | 27.78 | Overdraft Protection Deposit |
| 06/27 | 88.05 | POS Deposit  THE HOME DEPOT 8944 7345 DELRIDGE WAY SW   SEATTLE      WAUS Machine# 242000  Trace# 00000000200527601400 |
| 06/28 | 139.61 | Overdraft Protection Deposit |

DOJ-01-0000000327

ES1 LLC

Statement Period: 06/01/2019 - 06/30/2019

000000

## Deposit Account Activity (continued)

**Withdrawals**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 06/02 | (29.05) | POS Withdrawal  449083 METROPOLITAN MK        SEATTLE       WAUS  Machine# 44908302  Trace# 00000000915390838647 |
| 06/03 | (129.00) | POS Withdrawal  4029357733 2211 North First StreetSan Jose     CAUS  Machine# 40327226  Trace# 00000000915440327226 |
| 06/04 | (169.19) | POS Withdrawal  KING CO SOLID WASTE 201 S JACKSON ST      SEATTLE      WAUS  Machine# 29182002  Trace# 00000000627127602860 |
| 06/04 | (315.10) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU  Machine# 9157  Trace# 00000000010199353060 |
| 06/04 | (5.18) | POS Withdrawal  NCOURT *WASKAGITSWP 600 S 3RD ST        MOUNT VERNON WAUS  Machine# 345000  Trace# 00000000300230337870 |
| 06/04 | (36.49) | POS Withdrawal  NCOURT *WASKAGITSWP 600 S 3RD ST        MOUNT VERNON WAUS  Machine# 344000  Trace# 00000000300230337790 |
| 06/04 | (5.45) | POS Withdrawal  STARBUCKS STORE 00339 4101 SW Admiral Way   SEATTLE       WA  Machine# 346000  Trace# 00000000200065321490 |
| 06/04 | (40.39) | POS Withdrawal  NST THE HOME DEPOT 662726 7345 DELRIDGE WAY      SEATTLE  Machine# 06299053  Trace# 00000000915679227801 |
| 06/04 | (49.53) | POS Withdrawal  P PHARMACY 10000 SE MAIN # 118    PORTLAND     ORUS  Machine# 78449302  Trace# 00000000630134920980 |
| 06/05 | (295.99) | POS Withdrawal  COMCAST BELLINGH CS 1X 15815 25th Ave       800-266-2278 W  Machine# 225000  Trace# 00000000200446495110 |
| 06/05 | (11.22) | POS Withdrawal  STARBUCKS STORE 49009 1520 SW 100th St        SEATTLE       WA  Machine# 212000  Trace# 00000000200566974160 |
| 06/06 | (35.00) | POS Withdrawal  SOCIAL TREATMENT OPPOR 13921 MERIDIAN AVE. E  PUYALLUP       W  Machine# 334000  Trace# 00000000000984650 |
| 06/03 | (260.06) | Eff. 06-03 Descriptive Withdrawal 2627 duplicate deposit ATM 6/3 & 5/29 Navy Federal |
| 06/06 | (391.30) | POS Withdrawal  NST THE HOME DEPOT 961376 7345 DELRIDGE WAY      SEATTLE  Machine# 06299075  Trace# 00000000915886074601 |
| 06/07 | (18.99) | POS Withdrawal  PP*SODO CHICKEN 7700 EASTPORT PARKWAY  SEATTLE      WAUS  Machine# 0000  Trace# 00000000894252903930 |
| 06/07 | (479.34) | POS Withdrawal  PLATT ELECTRIC 002 2757 6TH AVE S        SEATTLE       WAUS  Machine# 8423  Trace# 00000000207423900200 |
| 06/08 | (733.00) | POS Withdrawal  KING COUNTY PERMIT 7700 EASTPORT PARKWAY  2062966659  WAUS  Machine# 0000  Trace# 00000000894285824890 |
| 06/09 | (500.00) | ATM Withdrawal  BECU 4755 FAUNTLEROY WAY SW SEATTLE       WAUS  Machine# WA033478  Trace# 00000000000009006 |
| 06/09 | (28.59) | POS Withdrawal  NST THE HOME DEPOT 562783 2701 UTAH AVENUE SOUTH SEATTLE  Machine# 06243294  Trace# 00000000916069272201 |
| 06/10 | (15.93) | POS Withdrawal  MCDONALD'S F13369 9610 DES MOINES MEMORI SEATTLE       WAUS  Machine# 373000  Trace# 00000000000026687939 |
| 06/10 | (377.62) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU  Machine# 9157  Trace# 00000000010188578650 |
| 06/10 | (6.72) | POS Withdrawal  MCDONALD'S F31588 23545 NE NOVELTY HILL  REDMOND      WAUS  Machine# 359000  Trace# 00000000000026085148 |
| 06/10 | (40.00) | POS Withdrawal  SHELL OIL 57444961601 9525 14TH AVE S        SEATTLE       WA  Machine# 0000  Trace# 00000000547795022940 |
| 06/10 | (50.83) | POS Withdrawal  SAFEWAY FUEL #3006 1451 HIGHLANDS DR NE  ISSAQUAH      WAUS  Machine# 0070  Trace# 00000000975012780400 |
| 06/10 | (17.39) | POS Withdrawal  WALGREENS #3733 7707 SE 27TH ST         MERCER ISLANDWAUS  Machine# 215000  Trace# 00000000000350036800 |
| 06/10 | (24.22) | POS Withdrawal  GOODWILL SHORELINE - D 14500 15TH AVE NE      SHORELINE      W  Machine# 225000  Trace# 00000000500250395170 |

Page 3 of 5

DOJ-01-0000000328

ES1 LLC

Statement Period: 06/01/2019 - 06/30/2019

000000

## Deposit Account Activity (continued)

### Withdrawals (continued)

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 06/10 | (9.64) | POS Withdrawal  NST THE HOME DEPOT 660647 7345 DELRIDGE WAY      SEATTLE<br>Machine# 06299107  Trace# 00000000916238203501 |
| 06/11 | (385.98) | POS Withdrawal  COMCAST BELLINGH CS 1X 15815 25th Ave          800-266-2278 W<br>Machine# 338000  Trace# 00000000200788318730 |
| 06/11 | (53.84) | POS Withdrawal  468145 JIFFY LUBE 2080          MOUNT VERNON WAUS<br>Machine# 46814501  Trace# 00000000916281454618 |
| 06/11 | (128.93) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU<br>Machine# 9157  Trace# 00000000010184163790 |
| 06/11 | (4.29) | POS Withdrawal  U-HAUL MOVING & STORAG 6343 35TH AVE SW      SEATTLE      W<br>Machine# 209000  Trace# 00000000020004436158 |
| 06/12 | (37.27) | POS Withdrawal  NCOURT *WASKAGITSWP 600 S 3RD ST          MOUNT VERNON WAUS<br>Machine# 372000  Trace# 00000000300228725240 |
| 06/12 | (99.95) | POS Withdrawal  CRT*CREDITREPAIR.COM 330 North Cutler Drive 800-2326499 UTU<br>Machine# 29646050  Trace# 00000000074592284030 |
| 06/12 | (14.55) | POS Withdrawal  FORTUNE MANDARIN RESTA 1617 FREEWAY DR        MOUNT VERNON<br>W<br>Machine# 48721244  Trace# 00000000731637776910 |
| 06/12 | (17.42) | POS Withdrawal  SKAGIT VALLEY FOOD CO- 202 S 1ST ST          MOUNT VERNON W<br>Machine# 370000  Trace# 00000000500255760540 |
| 06/12 | (647.93) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU<br>Machine# 9157  Trace# 00000000010180428500 |
| 06/13 | (65.00) | POS Withdrawal  SOCIAL TREATMENT OPPOR 4301 S PINE ST          TACOMA          W<br>Machine# 367000  Trace# 00000000000000963610 |
| 06/14 | (429.78) | POS Withdrawal  HERC RENTALS 27500 RIVERVIEW CENTER BONITA SPRINGFLUS<br>Machine# 4006  Trace# 00000000207006602920 |
| 06/14 | (1,000.00) | On Us Check Cashed 104 0104 |
| 06/20 | (5.18) | POS Withdrawal  NCOURT *WASKAGITSWP 600 S 3RD ST          MOUNT VERNON WAUS<br>Machine# 366000  Trace# 00000000300225186060 |
| 06/20 | (465.22) | POS Withdrawal  SEATTLE CITY LIGHT 700 5TH AVE STE 4250    2066843000  WAUS<br>Machine# 0000  Trace# 00000000007198260920 |
| 06/21 | (15.12) | POS Withdrawal  MCDONALD'S F14447 2001 EVERETT AVE        EVERETT      WAUS<br>Machine# 221000  Trace# 00000000000040624948 |
| 06/21 | (669.72) | POS Withdrawal  HOMEDEPOT.COM 2455 PACES FERRY ROAD  800-430-3376 GAUS<br>Machine# 4736  Trace# 00000000010178105020 |
| 06/22 | (141.99) | POS Withdrawal  KING CO SOLID WASTE 201 S JACKSON ST      SEATTLE      WAUS<br>Machine# 90291820  Trace# 00000000627121041540 |
| 06/22 | (44.99) | POS Withdrawal  KING COUNTY DJA 516 THIRD AVE          SEATTLE      WAUS<br>Machine# 90291793  Trace# 00000000627121039500 |
| 06/24 | (203.34) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU<br>Machine# 9157  Trace# 00000000010184035380 |
| 06/24 | (330.00) | POS Withdrawal  SQ *SQ *MY BUSINESS GO 3931 South 242nd StreetKent          W<br>Machine# 360000  Trace# 00000000200697285290 |
| 06/25 | (27.78) | POS Withdrawal  TRTHFDR*TRUTHFINDER.C 1350 Columbia St        888-8974556  CA<br>Machine# 00001000  Trace# 00000000075230313850 |
| 06/27 | (227.66) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY      SEATTLE      WAU<br>Machine# 9157  Trace# 00000000010183656690 |

DOJ-01-0000000329

ES1 LLC

Statement Period: 06/01/2019 - 06/30/2019

000000

## Deposit Account Activity (continued)

**Checks Paid**

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 104 | 06/14 | 1,000.00 | 110 * | 06/04 | 2,500.00 | 114 * | 06/11 | 500.00 |
| 105 | 06/11 | 4,619.40 | 111 | 06/12 | 774.24 | 115 | 06/07 | 1,500.00 |
| 107 * | 06/18 | 861.24 | 112 | 06/19 | 57.00 | 116 | 06/10 | 4,427.00 |

*(\* next to number indicates skipped numbers)*
*Point of Sale cleared checks are displayed in the Checking Withdrawals section above.*

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

DOJ-01-0000000330

# STATEMENT OF ACCOUNTS



ES1 LLC                                      000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 05/17/2019 - 05/31/2019                                      3195326

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3612559952 | 0.00 | (15,281.00) | 55,301.95 | 1.88 | 40,022.83 |
| Business Basic Checking | 3612559960 | 1,000.00 | (15,468.62) | 15,281.00 | | 812.38 |

| *Including the following Fees | Statement Period Total | 2019 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3612559952

*0.10% Annual Percentage Yield Earned for 15 day period*     *0.10% dividends from 05/17/19*
*Average Daily Balance: $45,806.35*
*Year-to-date dividends: $1.88*

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 05/17 | 55,301.95 | Descriptive Deposit Incoming Wire Transfer |
| 05/31 | 1.88 | Dividend/Interest |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 05/18 | (5,281.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 05/18 | (1,000.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 05/20 | (1,000.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 05/21 | (1,500.00) | Withdrawal Online Banking Transfer To 3612559960 CK |
| 05/28 | (6,500.00) | Withdrawal Online Banking Transfer To 3612559960 CK |

### Business Basic Checking - 3612559960

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-01-0000000331

ES1 LLC

Statement Period: 05/17/2019 - 05/31/2019

000000

## Deposit Account Activity (continued)

### Deposits

| Date | Amount | Transaction Description |
|------|--------|------------------------|
| 05/18 | 5,281.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 05/18 | 1,000.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 05/20 | 1,000.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 05/21 | 1,500.00 | Deposit Online Banking Transfer from 3612559952 SAV |
| 05/28 | 6,500.00 | Deposit Online Banking Transfer from 3612559952 SAV |

### Withdrawals

| Date | Amount | Transaction Description |
|------|--------|------------------------|
| 05/17 | (49.53) | POS Withdrawal  P PHARMACY 10000 SE MAIN # 118   PORTLAND     ORUS  Machine# 78449302   Trace# 00000000630154314430 |
| 05/17 | (209.32) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY     SEATTLE     WAU  Machine# 9157   Trace# 00000000010184006910 |
| 05/17 | (144.12) | POS Withdrawal  PACIFIC FOOD TRADING 9605 EVERGREEN WAY     EVERETT     WAU  Machine# 84995033   Trace# 00000000627148418640 |
| 05/18 | (52.73) | POS Withdrawal  NST THE HOME DEPOT 17048 6810 SOUTH 180TH STREETTUKWILA  Machine# 06243671   Trace# 00000000913946104801 |
| 05/19 | (6.61) | POS Withdrawal  OMO SECOND USE BUIL182208 3223 6TH AVE S          SEATTLE  Machine# 00004458   Trace# 00000000913989204428 |
| 05/20 | (11.55) | POS Withdrawal  CHEVRON 0375344 8819 14TH AVENUE SOUTH SEATTLE     WAUS  Machine# 338000   Trace# 00000000200713728750 |
| 05/20 | (31.90) | POS Withdrawal  SPU SO RECYCLING #3105 130 S KENYON ST          SEATTLE     W  Machine# 0408   Trace# 00000000286408404000 |
| 05/20 | (37.70) | POS Withdrawal  SPU SO RECYCLING #3105 130 S KENYON ST          SEATTLE     W  Machine# 0408   Trace# 00000000286408403750 |
| 05/20 | (58.00) | POS Withdrawal  SPU SO RECYCLING #3105 130 S KENYON ST          SEATTLE     W  Machine# 0408   Trace# 00000000286408403330 |
| 05/20 | (38.61) | POS Withdrawal  THE HOME DEPOT #4702 2701 UTAH AVENUE SOUTH SEATTLE     WAU  Machine# 3293   Trace# 00000000010194374470 |
| 05/20 | (148.04) | POS Withdrawal  THE HOME DEPOT #4713 11915 HWY 99          EVERETT     WAU  Machine# 4483   Trace# 00000000010194481700 |
| 05/20 | (6.58) | POS Withdrawal  MCDONALD'S F13369 9610 DES MOINES MEMORI SEATTLE     WAUS  Machine# 243000   Trace# 00000000002783126 |
| 05/20 | (55.62) | POS Withdrawal  SHELL OIL 57444961601 9525 14TH AVE S     SEATTLE     WA  Machine# 0000   Trace# 00000000547781054510 |
| 05/20 | (210.13) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY     SEATTLE     WAU  Machine# 9157   Trace# 00000000010193575100 |
| 05/20 | (29.15) | POS Withdrawal  TST* ENDOLYNE JOE S 9261 45TH AVE SW          SEATTLE     WAUS  Machine# 377000   Trace# 00000000500160505640 |
| 05/20 | (40.60) | POS Withdrawal  SPU SO RECYCLING #3105 130 S KENYON ST          SEATTLE     W  Machine# 0408   Trace# 00000000286408501780 |
| 05/20 | (38.38) | POS Withdrawal  7-ELEVEN 23931 11657 DES MOINES WAY SOSEATTLE     WAUS  Machine# 225000   Trace# 00000000001794039450 |
| 05/21 | (14.75) | External Withdrawal DELUXE CHECK  - CHECK/ACC. |
| 05/21 | (36.25) | POS Withdrawal  SPU SO RECYCLING #3105 130 S KENYON ST          SEATTLE     W  Machine# 0408   Trace# 00000000286408602540 |
| 05/21 | (134.32) | POS Withdrawal  THE HOME DEPOT #4702 2701 UTAH AVENUE SOUTH SEATTLE     WAU  Machine# 3394   Trace# 00000000010190227760 |
| 05/22 | (33.55) | POS Withdrawal  GYRO TIME 10400 GREENWOOD AVE N  SEATTLE     WAUS  Machine# 244000   Trace# 00000000717539179760 |

DOJ-01-0000000332

ES1 LLC

Statement Period: 05/17/2019 - 05/31/2019

000000

## Deposit Account Activity (continued)

**Withdrawals (continued)**

| Date | Amount | Transaction Description |
|------|--------|-------------------------|
| 05/22 | (167.07) | POS Withdrawal  TRADER JOE'S #157 QPS 4545 FAUNTLEROY WAY SW WEST SEATTLE WA<br>Machine# 0560   Trace# 00000000191000677540 |
| 05/22 | (1,229.40) | POS Withdrawal  SEA DCI ONLINE PERMITS 700 5TH AVE STE 2000   2063869780   W<br>Machine# 0000   Trace# 00000000007002975300 |
| 05/22 | (394.60) | POS Withdrawal  VALLEY VIEW SEWER DIST 3460 S 148TH ST STE #10206-242-3236 W<br>Machine# 205000   Trace# 00000000001175428260 |
| 05/23 | (35.00) | POS Withdrawal  KING CO LAW LIBRY SEAT 516 3RD AVE RM W621   SEATTLE     W<br>Machine# 4918   Trace# 00000000206918500030 |
| 05/23 | (168.86) | POS Withdrawal  THE HOME DEPOT #8944 7345 DELRIDGE WAY   SEATTLE     WAU<br>Machine# 9157   Trace# 00000000010180377540 |
| 05/24 | (87.12) | POS Withdrawal  KING COUNTY DJA 516 THIRD AVE          SEATTLE     WAUS<br>Machine# 90291793   Trace# 00000000627154377770 |
| 05/24 | (60.00) | ATM Withdrawal  BECU 13910 NE MILL PLAZA   WOODINVILLE  WAUS<br>Machine# WA033188   Trace# 00000000000000003323 |
| 05/27 | (27.78) | POS Withdrawal  TRTHFDR*TRUTHFINDER.C 1350 Columbia St     888-8974556  CA<br>Machine# 00000007   Trace# 00000000073667963190 |
| 05/27 | (3.99) | POS Withdrawal  TRTHFDR*TRUTHFINDER.C 1350 Columbia St     888-8974556  CA<br>Machine# 00000007   Trace# 00000000073667963310 |
| 05/28 | (46.08) | POS Withdrawal  930001 COSTCO GAS #000        SEATTLE       WAUS<br>Machine# 93000111   Trace# 00000000914800015179 |

**Checks Paid**

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 101 | 05/21 | 5,280.64 | 109 * | 05/29 | 1,500.00 | 113 * | 05/29 | 5,080.64 |

(* next to number indicates skipped numbers)
*Point of Sale cleared checks are displayed in the Checking Withdrawals section above.*

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

DOJ-01-0000000333

# BUSINESS MEMBERSHIP APPLICATION - CORPORATIONS, LLCs, PARTNERSHIPS



Welcome to Boeing Employees' Credit Union (BECU). All information is required unless otherwise noted. Please complete application, sign in ink, and bring to a BECU location to apply. If you have any questions, please contact a BECU representative at 800.233.2328.

Select your business type:

☐ General Partnership

☐ Limited Partnership / Limited Liability Partnership / Limited Liability
   Limited Partnership / Professional Limited Liability Partnership

☐ S. Corporation

☐ C. Corporation (Profit and Non-Profit)

☑ Limited Liability Company /
   Professional Limited Liability Company

☐ Other (please specify): _____

## 1. Business Information and Ownership

| BUSINESS NAME | DBA (if applicable) |
|---|---|
| ESI LLc | |

| FEDERAL TAX ID NUMBER | STATE UNIFIED BUSINESS IDENTIFIER (UBI) NUMBER |
|---|---|
| 5849 ☑ EIN ☐ ITIN ☐ SSN | 603 248 905 |

| BUSINESS LOCATION / STREET ADDRESS | CITY |
|---|---|
| 4700 36th ave SW | Seattle |

| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |
|---|---|---|
| WA | 98126 | USA |

| MAILING ADDRESS (if different from above) | CITY |
|---|---|
| Same | |

| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |
|---|---|---|
| | | |

| BUSINESS PHONE | EMAIL ADDRESS (optional)* |
|---|---|
| 206 938 7291 | |

*By providing your email address, you agree that BECU may electronically send you marketing information about our products and services.

## 2. Government Required Information

Federal law requires all financial institutions to help the government fight the funding of terrorism and money laundering activities by obtaining, verifying, and recording information that identifies each business that opens a membership.

ESTIMATED ANNUAL SALES / REVENUE
☑ Less than $100,000  ☐ $100,000 - $499,999  ☐ $500,000-$999,999  ☐ $1,000,000-$3,000,000  ☐ Greater than $3,000,000

Is your business a non-profit, not-for-profit, or charitable organization?  ☐ Yes  ☑ No

| STATE OF ENTITY FORMATION | DATE BUSINESS ESTABLISHED | NUMBER OF EMPLOYEES |
|---|---|---|
| WA | 01/82/013 | Zero |

| | | COUNTRY WHERE BUSINESS ESTABLISHED |
|---|---|---|
| | | USA |

| NAICS CODE* | TYPE OF BUSINESS / PRIMARY FUNCTION |
|---|---|
| 53131 | Rental management |

☑ I acknowledge my business does not operate in any of the following restricted industries: money transfer services, businesses operating internet gambling sites or marijuana dispensaries/businesses. Initials ___

Does the business receive revenue from a marijuana related business?  ☐ Yes  ☑ No    What is the % of income or revenue from a marijuana related business?  Zero

### Anticipated transaction information

| Will your business send domestic wire transfers? | Monthly number of domestic wires sent: | Monthly $ amount of domestic wires sent |
|---|---|---|
| ☑ Yes  ☐ No or N/A | one or less | < 100K |

| Will your business send international wire transfers? | Monthly number of international wires sent: | Monthly $ amount of international wires sent: |
|---|---|---|
| ☐ Yes  ☑ No or N/A | N/A | N/A |

| Will your business have cash deposits? | Monthly number of cash deposits: | Monthly $ amount of cash deposits: |
|---|---|---|
| ☐ Yes  ☑ No or N/A | N/A | N/A |

| Will your business have cash withdrawals? | Monthly number of cash withdrawals: | Monthly $ amount of cash withdrawals: |
|---|---|---|
| ☐ Yes  ☑ No or N/A | N/A | N/A |

What is the purpose or types of transactions for which your BECU account(s) will be used:
☑ Operating / General purpose  ☐ Savings / Investment

Do you have accounts for this business with an institution other than BECU?  ☑ Yes  ☐ No   Navy Federal CU

*North American Industry Classification System is the standard used by Federal Statistic Agencies to classify business establishments.

BECU 6873 04/2019

Page 1 of 5

**3. Certificate of Authority: (persons authorized to open this membership with BECU on behalf of the business)**

By signing below, whether the business is a corporation, partnership, limited partnership, limited liability company, or other entity separate from its owner(s), you certify that the business, by Resolution or otherwise, duly adopted in accordance with its charter, bylaws, and applicable law, are authorized to enter into this Agreement, apply for and maintain membership, sign up for additional products and services with BECU, and to take all other actions and steps reasonable or necessary to do so, and deliver any instruments, or agreements as necessary to BECU. Any action hereto taken by you is hereby ratified and confirmed by the business. Unless or until BECU is given written notice otherwise, you shall have full power and authority to act on behalf of the business. It shall not be necessary for BECU to inquire further into your powers or powers of the business's officers, directors, partners, managers, members, or agents purporting to act on its behalf.

| SIGNATURE | FULL LEGAL NAME *Eric Ryan Shibley* |
|---|---|
| TITLE / POSITION *Manager* | DATE *8/15/19* |

| BECU Use Only | NFC verification (select one): ☐ Individual shown as governor on the Washington Secretary of State or My DOR website ☐ BECU Delegation of Banking Authority ☐ BECU Resolution of Banking Authority - Limited Partnerships and LLCs | Business Services Specialist verification (select one): ☐ BECU Resolution of Banking Authority - Corporations ☐ Resolution of Banking Authority (provided by the business) ☐ Partnership agreements |
|---|---|---|

**4. Membership Agreements (Continued on the next page.)**

**SECTION 4 REQUIRED SIGNATURES**
☐ Corporation / LLC
  ☐ Single owned: Owners' signature
  ☐ Multi-owned: All owner's with 25% or more ownership
  ☐ Multi-owned (where no one has 25% or more ownership): Person opening the business membership

☐ General Partnership / Limited Partnership
  ☐ Single owned: Owners' signature
  ☐ Multi-owned: All owner's with 25% or more ownership
  ☐ Non-Profit: Person opening the business membership

By signing below, you, the business, Business Owner, and each Authorized Signer(s), (collectively "You"), acknowledge and agree: that the information You provided is accurate, complete, and true and that You have instructed BECU as to the proper title of the account and we may rely on the information in our dealings with You, now, and in the future; that BECU may receive information about the business' and each Business Owner's credit history and performance from others, including credit reporting agencies; to the terms and conditions contained in this application; that You have reviewed and will retain for Your records the BECU Business Account Disclosure and Business Account Agreements, including Our Privacy Statement, Funds Availability Policy, and Electronic Funds Transfer Disclosure, and by signing below You acknowledge their receipt and agree to their terms and the business authorizes the persons identified in section 5 below as Authorized Signers.

**Taxpayer Identification Number Certification and Backup Withholding Information**
By signing below, You certify in accordance with the IRS W-9 instructions and under penalties of perjury that: 1. The number shown on this form is Your correct taxpayer identification number (or You are waiting for a number to be issued to you), and 2. You are not subject to backup withholding because: (a) You are exempt from backup withholding, or (b) You have not been notified by the Internal Revenue Service (IRS) that You are subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified You that You are no longer subject to backup withholding, and 3. You are a U.S. person (including a U.S. resident alien).
**Certification Instructions:** Cross out item 2 above if You have been notified by the IRS that You are currently subject to backup withholding because You have failed to report all interest and dividends on Your tax return. Cross out item 3 and complete a W-8 BEN if You are not a U.S. person.
The Internal Revenue Service does not require Your consent to any provision of this document other than the certifications required to avoid backup withholding.

**IMPORTANT INFORMATION ABOUT YOUR PROCEDURES FOR OPENING A NEW ACCOUNT.** Federal law requires all financial institutions to help the government fight the funding of terrorism and money laundering activities by obtaining, verifying, and recording information that identifies each person who opens an account. What this means to you: When you open an account we ask for your name, address, date of birth, and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

**MEMBERSHIP AGREEMENT SIGNATURES (Continued on the next page.)**

| INDIVIDUAL (1) *Eric R Shibley* | SSN / TIN *-5264* |
|---|---|
| CONTACT NUMBER *206-938-6291* ☐ Home ☐ Mobile ☒ Work | DATE OF BIRTH *78* | MOTHER'S MAIDEN NAME *Kamruz Jahan* |

| VALID PICTURE ID NUMBER | ID TYPE *WA DL* | ISSUE DATE *12/10/16* | EXPIR. DATE *12/10/19* | STATE & COUNTRY ISSUED *WA, King* |
|---|---|---|---|---|

| STREET ADDRESS *4700 36th ave SW* | CITY *Seattle* |
|---|---|
| STATE / PROVINCE *WA* | ZIP / POSTAL CODE *98126* | COUNTRY *USA* |

| Non-resident alien? ☐ Yes ☒ No | If non-resident alien, country of origin: | Business ownership percentage *100%* | Authorized Signer? ☒ Yes ☐ No |
|---|---|---|---|
| SIGNATURE | TITLE *Manager* | | DATE *8/15/19* |

BECU 6873 04/2019

Page 2 of 5

DOJ-02-0000006893

**MEMBERSHIP AGREEMENT SIGNATURES** (Continued from the previous page.)

## INDIVIDUAL (2)

| | | SSN / TIN |
|---|---|---|

| CONTACT NUMBER | ☐ Home  ☐ Mobile  ☐ Work | DATE OF BIRTH | MOTHER'S MAIDEN NAME |
|---|---|---|---|

| VALID PICTURE ID NUMBER | ID TYPE | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
|---|---|---|---|---|

| STREET ADDRESS | CITY |
|---|---|

| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |
|---|---|---|

| Non-resident alien?  ☐ Yes  ☐ No | If non-resident alien, country of origin: | Business ownership percentage: | Authorized Signer?  ☐ Yes  ☐ No |
|---|---|---|---|

| SIGNATURE | TITLE | DATE |
|---|---|---|

## INDIVIDUAL (3)

| | | SSN / TIN |
|---|---|---|

| CONTACT NUMBER | ☐ Home  ☐ Mobile  ☐ Work | DATE OF BIRTH | MOTHER'S MAIDEN NAME |
|---|---|---|---|

| VALID PICTURE ID NUMBER | ID TYPE | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
|---|---|---|---|---|

| STREET ADDRESS | CITY |
|---|---|

| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |
|---|---|---|

| Non-resident alien?  ☐ Yes  ☐ No | If non-resident alien, country of origin: | Business ownership percentage: | Authorized Signer?  ☐ Yes  ☐ No |
|---|---|---|---|

| SIGNATURE | TITLE | DATE |
|---|---|---|

## INDIVIDUAL (4)

| | | SSN / TIN |
|---|---|---|

| CONTACT NUMBER | ☐ Home  ☐ Mobile  ☐ Work | DATE OF BIRTH | MOTHER'S MAIDEN NAME |
|---|---|---|---|

| VALID PICTURE ID NUMBER | ID TYPE | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
|---|---|---|---|---|

| STREET ADDRESS | CITY |
|---|---|

| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |
|---|---|---|

| Non-resident alien?  ☐ Yes  ☐ No | If non-resident alien, country of origin: | Business ownership percentage: | Authorized Signer?  ☐ Yes  ☐ No |
|---|---|---|---|

| SIGNATURE | TITLE | DATE |
|---|---|---|

## INDIVIDUAL (5)

| | | SSN / TIN |
|---|---|---|

| CONTACT NUMBER | ☐ Home  ☐ Mobile  ☐ Work | DATE OF BIRTH | MOTHER'S MAIDEN NAME |
|---|---|---|---|

| VALID PICTURE ID NUMBER | ID TYPE | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
|---|---|---|---|---|

| STREET ADDRESS | CITY |
|---|---|

| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |
|---|---|---|

| Non-resident alien?  ☐ Yes  ☐ No | If non-resident alien, country of origin: | Business ownership percentage: | Authorized Signer?  ☐ Yes  ☐ No |
|---|---|---|---|

| SIGNATURE | TITLE | DATE |
|---|---|---|

BECU 6873 04/2019

Page 3 of 5

DOJ-02-0000006894

**5. Additional Authorized Signers (optional)**

Authorized Signers are able to perform transactions, open or close deposit accounts or services, and add or remove Agents or Non-Authorized Agents on all business deposit accounts. Authorized Signers can view and access information on all business deposit and loan accounts. See Business Account Agreements for responsibilities, restrictions, and limitations on Authorized Signers. Each new Authorized Signer must sign below.

**AUTHORIZED SIGNER (1)**  Eric R Shibley          **SSN / TIN** ███████ 5265

**CONTACT NUMBER** 206-938 4291   ☐ Home  ☐ Mobile  ☒ Work   **DATE OF BIRTH** ██   **MOTHER'S MAIDEN NAME** Kamrue Jahan

**VALID PICTURE ID NUMBER** ██████  **ID TYPE** WA DL   **ISSUE DATE** 12/10/16   **EXPIR. DATE** 12/10/19   **STATE & COUNTRY ISSUED** WA, King

**STREET ADDRESS** 4700 36th ave SW       **CITY** Seattle

**STATE / PROVINCE** WA      **ZIP / POSTAL CODE** 98126      **COUNTRY** USA

**Non-resident alien?** ☐ Yes  ☒ No    **If non-resident alien, country of origin:**

**SIGNATURE** (signature)     **TITLE** Manager      **DATE** 5/15/19

**AUTHORIZED SIGNER (2)**          **SSN / TIN**

**CONTACT NUMBER**  ☐ Home  ☐ Mobile  ☐ Work   **DATE OF BIRTH**   **MOTHER'S MAIDEN NAME**

**VALID PICTURE ID NUMBER**  **ID TYPE**   **ISSUE DATE**   **EXPIR. DATE**   **STATE & COUNTRY ISSUED**

**STREET ADDRESS**       **CITY**

**STATE / PROVINCE**      **ZIP / POSTAL CODE**      **COUNTRY**

**Non-resident alien?** ☐ Yes  ☐ No    **If non-resident alien, country of origin:**

**SIGNATURE**      **TITLE**      **DATE**

**6. Agents' and Non-Authorized Agents** (ID and address for authentication purposes)

*Agents have no authority to act on behalf of the business. Agents may access information on all business accounts in person, in Online Banking, or by calling BECU, and may perform transfers between all accounts within the same business.

**Non-Authorized Agents have no authority to act on behalf of the business and no transaction authority on the business accounts. Non-Authorized Agents may only access information on all your business accounts in person, in Online Banking, or by calling BECU.

**NAME (1)**    ☐ Agent  ☐ Non-Authorized Agent   **SSN / TIN**   **DATE OF BIRTH**  **MOTHER'S MAIDEN NAME**

**VALID PICTURE ID NUMBER**  **ID TYPE**   **ISSUE DATE**   **EXPIR. DATE**   **STATE & COUNTRY ISSUED**

**STREET ADDRESS**       **CITY**

**STATE / PROVINCE**      **ZIP / POSTAL CODE**      **COUNTRY**

**NAME (2)**    ☐ Agent  ☐ Non-Authorized Agent   **SSN / TIN**   **DATE OF BIRTH**  **MOTHER'S MAIDEN NAME**

**VALID PICTURE ID NUMBER**  **ID TYPE**   **ISSUE DATE**   **EXPIR. DATE**   **STATE & COUNTRY ISSUED**

**STREET ADDRESS**       **CITY**

**STATE / PROVINCE**      **ZIP / POSTAL CODE**      **COUNTRY**

DOJ-02-0000006895

## 7. Deposit Products and Services

A Business Members Share Savings account is required to establish membership at BECU. Please refer to the BECU Business Account Disclosure for rates and fee schedule. Visit becu.org for additional information about our products and services.

**ACCOUNT (1)**

☒ Business Member Share Savings (required)

**ACCOUNT (2)**

| ☒ Business Basic Checking | ☐ Business Interest Checking | ☐ Business Money Market Account | ☐ Business Savings |
|---|---|---|---|

**ACCOUNT (3)**

| ☐ Business Basic Checking | ☐ Business Interest Checking | ☐ Business Money Market Account | ☐ Business Savings |
|---|---|---|---|

**ACCOUNT (4)**

| ☐ Business Basic Checking | ☐ Business Interest Checking | ☐ Business Money Market Account | ☐ Business Savings |
|---|---|---|---|

## 8. ATM / Debit Cards for Authorized Signers

Use this section to select deposit account card types for Authorized Signers. Note: Selecting cards for Authorized Signers is optional.

| INDIVIDUAL (1) | | | INDIVIDUAL (2) | | |
|---|---|---|---|---|---|
| ☒ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card | ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card |

| INDIVIDUAL (3) | | | INDIVIDUAL (4) | | |
|---|---|---|---|---|---|
| ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card | ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card |

| INDIVIDUAL (5) | | | AUTHORIZED SIGNER (1) | | |
|---|---|---|---|---|---|
| ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card | ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card |

| AUTHORIZED SIGNER (2) | | |
|---|---|---|
| ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card |

**BECU Use Only**

BASIS FOR ELIGIBILITY
ENTITY IN WA

NEW ACCOUNT NUMBERS
361255995 , 361 2559960

DATE 5/15/19   REP [signature]

Owners and authorized signers:
☒ IDV verified   ☒ QualiFile®   ☒ OFAC on business name   ☒ ID verified

DOJ-02-0000006896

 **WaFd** Bank

## Statement of Account Activity

**ES1, LLC**
**4700 36th Ave SW**
**Seattle  WA  98126**

Ending Date:   06/09/2020

Tax ID:   ▮5849

Branch:   Dakota & California

| | | |
|---|---|---|
| Account #: 62763623113 | APY: | |
| Limited Liability Company | Interest Rate: | |
| Plan#: | Maturity Date: | |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 06/04/2020 | Beginning Balance | | $0.00 |
| 06/04/2020 | New Account Deposit New Acct - Closed Lobby | $500.00 | |
| 06/04/2020 | Descriptive Deposit Closed Lobby | $1,500.00 | |
| 06/05/2020 | Descriptive Deposit Closed Lobby | $500.00 | |
| 06/05/2020 | Descriptive Deposit Closed Lobby | $4,003.79 | |
| 06/16/2020 | Closeout Withdrawal Closed Lobby Closeout With | -$6,503.79 | |

Ending Balance                                                    $0.00

Please direct all inquiries to:  800-324-9375 or stop by your local branch.

Updated 12.14.15

© 2015 Washington Federal. All rights reserved.

U.S. v. Shibley
CR20-174 JCC
Government Exhibit No. 158
Admitted _____

DOJ-01-0000005905

 **WaFd** Bank

## Statement of Account Activity

**ES1, LLC**
**4700 36th Ave SW**
**Seattle  WA  98126**

| | |
|---|---|
| Ending Date: | 06/09/2020 |
| Tax ID: | ▓5849 |
| Branch: | Dakota & California |

| | | | |
|---|---|---|---|
| Account #: 62763623162 | | APY: | 0.10% |
| Limited Liability Company | | Interest Rate: | 0.10% |
| Plan#: | | Maturity Date: | |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 06/04/2020 | Beginning Balance | | $0.00 |
| 06/04/2020 | New Account Deposit New Acct - Closed Lobby | $200.00 | |
| 06/16/2020 | Credit Interest | $0.01 | |
| 06/16/2020 | Closeout Withdrawal Closed Lobby Closeout With | -$200.01 | |

| | |
|---|---|
| Ending Balance | $0.00 |

Please direct all inquiries to:  800-324-9375 or stop by your local branch.

Updated 12.14.15

© 2015 Washington Federal. All rights reserved.

**U.S. v. Shibley**
**CR20-174 JCC**
**Government Exhibit No. 159**
**Admitted _____**

**DOJ-01-0000005918**



## WaFd Bank

**Business Deposit Account**
**Signature Card**

### I. ACCOUNT INFORMATION

Select One:  ☑ New Account   ☐ Replace Existing Signature Card

Primary Account Owner Name:  ES1 LLC

☑ Accounts on attached **Exhibit A**

Entity Type:

Account Owner Address:  4700 36th Ave SW

☐ Sole Proprietorship   ☐ Partnership

Seattle, WA 98126-2716

☐ Corporation   ☐ Nonprofit Corp

☑ LLC   ☐ LLP

☐ Government Agency

Account Owner Phone:  (206)938-4291

☐ Other: _____

Primary Account Owner TIN: ▮▮▮5849

### II. AFFILIATED ENTITY

| Affiliated Entity Account Owner Name | TIN | Entity Type |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

☐ Additional affiliated entities listed on attached **Exhibit B**

### III. ACCOUNT OWNER AUTHORIZATION AND AGREEMENT

By signing below, the account owner(s) listed above, including any affiliated entities listed in Section II and any attached Exhibit B ("Client") authorizes Washington Federal ("Bank"), at its discretion, to open one or more business or non-personal deposit accounts owned by Client and with the Authorized Signers specified the Section V list of Authorized Signers ("Authorized Signers"), and upon receipt of electronic, written or oral instructions from Client without obtaining an additional Signature Card ("Accounts"). Accounts opened hereunder are listed above and on the attached Exhibit A, which is made a part of this Signature Card, as such Exhibit A may be amended or supplemented by Client from time to time. Addition of a new account to Exhibit A or new entity to Exhibit B will only be effective when Bank receives an amendment to Exhibit A or B in a form acceptable to Bank in its sole discretion. Changes to Authorized Signers will only be effective when Bank receives an amendment to Section V in a form acceptable to Bank in its sole discretion. Client acknowledges and agrees that all Accounts opened under this Signature Card are governed by the terms and conditions of the Business Deposit Account Agreement and Disclosures ("Agreement") and fee schedules ("Fee Schedules") governing the Accounts, and any agreements and disclosures covering banking services used by Client, all as may be amended by Bank. By signing below, Client acknowledges receipt of the Agreement and Fee Schedules.

Client authorizes Bank to operate all current and future Accounts opened under this Signature Card. The authority to operate each Account includes:  (i) to act upon instructions from any Authorized Signers to deposit, withdraw or transfer funds to or from any other Accounts; (ii) to recognize and honor the signature of any of the Authorized Signers on checks (if withdrawal by check is permitted) and withdrawal slips and honor any other electronic, written or oral requests for withdrawals or transfers of funds; and (iii) to act upon instructions from any Authorized Signer for the transaction of any business on any Accounts covered by this Signature Card.  Bank may rely on this authorization for the Accounts opened under this Signature Card until Bank receives written notice revoking the authorization and has reasonable time to act upon it. Until such notice is actually received, the authority conferred herein to the Authorized Signers will remain in full force.

The individual signing below certifies that he or she is authorized to act on behalf of Client and that any resolutions, agreements, or other documents provided to Bank as evidence of the authority of Client or its Authorized Signers to act on behalf of Client are true and correct copies and are still in full force and effect.

| Signature | Date | Printed Name and Title |
|---|---|---|
| _(signature)_ | 6/4/202_ | Eric Ryan Shibley - President |

Updated 5.5.20

© 2018 Washington Federal Bank. All rights reserved.



## IV. BACKUP WITHHOLDING CERTIFICATION
(if foreign entity, leave blank and use IRS Form W-8)

Exemptions:  N/A                    Exempt Payee Code:  N/A                    Exemption from
FATCA reporting Code:  N/A

Under penalties of perjury I certify that:

1. The employer identification number or social security number shown on this form for this account owner is correct (or the account owner is waiting for a number to be issued)

2. The account owner is not subject to backup withholding because (a) the account holder is exempt from backup withholding, (b) the account holder has not been notified by the Internal Revenue Service (IRS) that it is subject to backup withholding as a result of failure to report all interest or dividends, or (c) the IRS has notified the account owner that it is no longer subject to backup withholding;

3. The account owner is a United States person

4. Any FATCA code(s) entered on this form indicating that the account owner is exempt from FATCA reporting is correct.

Instructions: Line out and initial item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return.

The term "United States person" means a citizen or resident of the United States, a partnership, corporation, company or association created or organized in the United States or under the laws of the United States, or any estate or trust other than a foreign estate or trust.

_____     6/9/2020     Eric Ryan Shibley - President
Signature                          Date          Printed Name and Title

*Attention New Customers: The information you provide to open a new Account is subject to the Bank's review and verification. Bank reserves the right to close an Account in the event we are unable to verify the information that you have provided.*

IMPORTANT INFORMATION ABOUT PROCEDURES FOR OPENING A NEW ACCOUNT — To help the government fight the funding of terrorism and money laundering activities, federal law requires all financial institutions to obtain, verify, and record information that identifies each person who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth, and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents. In addition, authorized account signers may be asked to provide identification to verify their identity.

## FOR BANK USE ONLY

Date:  6/4/2020          Branch #:  1225          Employee Initials:  JY

Updated 5.5.20                              © 2018 Washington Federal Bank. All rights reserved.



**WaFd** Bank

| | **Business Deposit Account**<br>**Signature Card** |

Primary Account Owner: ES1 LLC

## V. AUTHORIZED SIGNERS

Authorized Signer Name and Title: _Eric Ryan Shibley - President_

Update: ■ Add ☐ Delete

*Entity Name and/or Account Numbers: ■ All Entities ☐ List Entities: _____ ■ All Accounts ☐ List Accounts: _____

**Authority: _E_     Signature: _____

---

Authorized Signer Name and Title: _____

Update: ☐ Add ☐ Delete

*Entity Name and/or Account Numbers: ☐ All Entities ☐ List Entities: _____ ☐ All Accounts ☐ List Accounts: _____

**Authority: _____     Signature: _____

---

Authorized Signer Name and Title: _____

Update: ☐ Add ☐ Delete

*Entity Name and/or Account Numbers: ☐ All Entities ☐ List Entities: _____ ☐ All Accounts ☐ List Accounts: _____

**Authority: _____     Signature: _____

---

Authorized Signer Name and Title: _____

Update: ☐ Add ☐ Delete

*Entity Name and/or Account Numbers: ☐ All Entities ☐ List Entities: _____ ☐ All Accounts ☐ List Accounts: _____

**Authority: _____     Signature: _____

---

Authorized Signer Name and Title: _____

Update: ☐ Add ☐ Delete

*Entity Name and/or Account Numbers: ☐ All Entities ☐ List Entities: _____ ☐ All Accounts ☐ List Accounts: _____

**Authority: _____     Signature: _____

---

☐ Check box if additional signatures are on an additional page.

\*   Note whether individual is Authorized Signer for all named business entities or only for specified business entities.

\*\*  Description of Authority:  **A** - Open deposit accounts in name of Client; **B** - Endorse checks and other payment orders; **C** - Withdraw or transfer funds from Client accounts; **D** - Enter into agreements for treasury services ; and **E** - all authority under **A**, **B**, **C**, and **D**.

☐ Check box if this Section V. Authorized Signers amends a prior Section V. Authorized Signers and sign below.

Date of Original Signature Card: _____     Effective Date of Amendment: _____

_____     _____
Signature          Printed Name and Title

Updated 5.5.20

© 2018 Washington Federal Bank. All rights reserved.

**Exhibit A – Accounts Listing**

| **WaFd** Bank | **Business Deposit Account**<br>**Signature Card**<br>**Exhibit A – Accounts Listing** |
| --- | --- |

Primary Account Owner:   ES1, LLC

**Accounts Listing**

| Account Number | Update | Account Number | Update |
| --- | --- | --- | --- |
| 62763623113 | ☑ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |
| 62763623162 | ☑ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |
| | ☐ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |
| | ☐ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |
| | ☐ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |
| | ☐ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |
| | ☐ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |
| | ☐ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |
| | ☐ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |

☐ *Check box if Exhibit A – Multiple Accounts amends a prior Exhibit A.*

| **FOR BANK USE ONLY** |
| --- |
| Date:  6/5/2020          Branch #:  225          Employee Initials:  RJS |

Updated 11.6.19                    © 2018 Washington Federal Bank. All rights reserved.

# STATEMENT OF ACCOUNTS



SFC LLC
4700 36th Ave SW
Seattle, WA 98126-2716

000000

Statement Period: 05/14/2020 - 05/31/2020

3302324

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3615552911 | 0.00 | | | | 0.00 |
| Business Basic Checking | 3615552945 | 0.00 | | | | 0.00 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3615552911

*0.00% Annual Percentage Yield Earned for 18 day period*
*Average Daily Balance: $0.00*
*Year-to-date dividends: $0.00*

*0.02% dividends from 05/14/20*

### Business Basic Checking - 3615552945

### Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period. Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

### Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124. Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

800.233.2328
becu.org

PO Box 97050
Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

**U.S. v. Shibley**
**CR20-174 JCC**
**Government Exhibit No. 161**
**Admitted _____**

**DOJ-02-0000006911**

# STATEMENT OF ACCOUNTS



SFC LLC                                  000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 06/01/2020 - 06/30/2020                                        3302324

## Summary of Deposit Account Activity

|  | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3615552911 | 0.00 | | | | 0.00 |
| Business Basic Checking | 3615552945 | 0.00 | | | | 0.00 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3615552911

*0.00% Annual Percentage Yield Earned for 3 day period*        *0.02% dividends from 06/01/20*
*Average Daily Balance: $0.00*
*Year-to-date dividends: $0.00*

### Business Basic Checking - 3615552945

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

800.233.2328        PO Box 97050
becu.org            Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-02-0000006912

# STATEMENT OF ACCOUNTS



SFC LLC                                          000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 05/14/2020 - 05/31/2020                                          3302324

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3615552911 | 0.00 | | | | 0.00 |
| Business Basic Checking | 3615552945 | 0.00 | | | | 0.00 |

| *Including the following Fees | Statement Period Total | | 2020 Year-to-Date Total |
|---|---|---|---|
| Overdraft Fees | 0.00 | | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3615552911

*0.00% Annual Percentage Yield Earned for 18 day period*          *0.02% dividends from 05/14/20*
*Average Daily Balance: $0.00*
*Year-to-date dividends: $0.00*

### Business Basic Checking - 3615552945

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period. Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124. Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

800.233.2328          PO Box 97050
becu.org              Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

U.S. v. Shibley
CR20-174 JCC
Government Exhibit No. 162
Admitted _____

DOJ-02-0000006911

# STATEMENT OF ACCOUNTS



SFC LLC                                         000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 06/01/2020 - 06/30/2020                                    3302324

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3615552911 | 0.00 | | | | 0.00 |
| Business Basic Checking | 3615552945 | 0.00 | | | | 0.00 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3615552911

*0.00% Annual Percentage Yield Earned for 3 day period*   *0.02% dividends from 06/01/20*
*Average Daily Balance: $0.00*
*Year-to-date dividends: $0.00*

### Business Basic Checking - 3615552945

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

800.233.2328            PO Box 97050
becu.org               Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-02-0000006912

# BUSINESS MEMBERSHIP APPLICATION - CORPORATIONS, LLCs, PARTNERSHIPS



Welcome to Boeing Employees' Credit Union (BECU). All information is required unless otherwise noted. Please complete application, sign in ink, and bring to a BECU location to apply. If you have any questions, please contact a BECU representative at 800.233.2328.

Select your business type:

☐ General Partnership
☐ Limited Partnership / Limited Liability Partnership / Limited Liability
Limited Partnership / Professional Limited Liability Partnership
☐ S. Corporation

☐ C. Corporation (Profit and Non-Profit)
☒ Limited Liability Company /
Professional Limited Liability Company
☐ Other (please specify): _____

## 1. Business Information and Ownership

**BUSINESS NAME**
SFC LLC

**DBA (if applicable)**

**FEDERAL TAX ID NUMBER**
████3580   ☒ EIN ☐ ITIN ☐ SSN

**STATE UNIFIED BUSINESS IDENTIFIER (UBI) NUMBER**
604183433

**BUSINESS LOCATION / STREET ADDRESS**
4700 36th Ave SW

**CITY**
Seattle

**STATE / PROVINCE**
WA

**ZIP / POSTAL CODE**
98126

**COUNTRY**
USA

**MAILING ADDRESS (if different from above)**
4700 36th Ave SW

**CITY**

**STATE / PROVINCE**
WA

**ZIP / POSTAL CODE**
98126

**COUNTRY**
USA

**BUSINESS PHONE**
2069384291

**EMAIL ADDRESS (optional)\***
shibley98271@gmail.com

*By providing your email address, you agree that BECU may electronically send you marketing information about our products and services.

## 2. Government Required Information

Federal law requires all financial institutions to help the government fight the funding of terrorism and money laundering activities by obtaining, verifying, and recording information that identifies each business that opens a membership.

**ESTIMATED ANNUAL SALES / REVENUE**
☐ Less than $100,000   ☒ $100,000 - $499,000   ☐ $500,000-$999,999   ☐ $1,000,000-$3,000,000   ☐ Greater than $3,000,000

**Is your business a non-profit, not-for-profit, or charitable organization?**
☐ Yes   ☒ No

**NUMBER OF EMPLOYEES**
6

**STATE OF ENTITY FORMATION**
WA

**DATE BUSINESS ESTABLISHED**
11/19/2017

**COUNTRY WHERE BUSINESS ESTABLISHED**
USA

**NAICS CODE\***
236220

**TYPE OF BUSINESS / PRIMARY FUNCTION**
Construction

☒ I acknowledge my business does not operate in any of the following restricted industries: money transfer services, businesses operating Internet gambling sites or marijuana dispensaries/businesses. Initials _____

**Does the business receive revenue from a marijuana related business?**
☐ Yes   ☒ No

**What is the % of income or revenue from a marijuana related business?**
Ø

**Anticipated transaction information**

**Will your business send domestic wire transfers?**
☒ Yes   ☐ No or N/A

**Monthly number of domestic wires sent:**
2

**Monthly $ amount of domestic wires sent:**
1000

**Will your business send international wire transfers?**
☐ Yes   ☒ No or N/A

**Monthly number of international wires sent:**
0

**Monthly $ amount of international wires sent:**
0

**Will your business have cash deposits?**
☒ Yes   ☐ No or N/A

**Monthly number of cash deposits:**
5

**Monthly $ amount of cash deposits:**
2500

**Will your business have cash withdrawals?**
☒ Yes   ☐ No or N/A

**Monthly number of cash withdrawals:**
5

**Monthly $ amount of cash withdrawals:**
5000

**What is the purpose or types of transactions for which your BECU account(s) will be used:**
☒ Operating / General purpose   ☐ Savings / Investment

**Do you have accounts for this business with an institution other than BECU?**
☐ Yes   ☒ No

*North American Industry Classification System is the standard used by Federal Statistic Agencies to classify business establishments.

U.S. v. Shibley
CR20-174 JCC
Government Exhibit No. 163
Admitted _____

DOJ-02-0000006906

**3. Certificate of Authority** (persons authorized to open this membership with BECU on behalf of the business)

By signing below, whether the business is a corporation, partnership, limited partnership, limited liability company, or other entity separate from its owner(s), you certify that the business, by Resolution or otherwise, duly adopted in accordance with its charter, bylaws, and applicable law, are authorized to enter into this Agreement, apply for and maintain membership, sign up for additional products and services with BECU, and to take all other actions and steps reasonable or necessary to do so, and deliver any instruments, or agreements as necessary to BECU. Any action hereto taken by you is hereby ratified and confirmed by the business. Unless or until BECU is given written notice otherwise, you shall have full power and authority to act on behalf of the business. It shall not be necessary for BECU to inquire further into your powers or powers of the business's officers, directors, partners, managers, members, or agents purporting to act on its behalf.

| SIGNATURE | FULL LEGAL NAME |
|---|---|
| | Eric Ryan Shibley |

| TITLE / POSITION | DATE |
|---|---|
| Manager | 05/13/2020 |

| BECU Use Only | **NFC verification (select one):**<br>☑ Individual shown as governor on the Washington Secretary of State or My DOR website<br>☐ BECU Delegation of Banking Authority<br>☐ BECU Resolution of Banking Authority - Limited Partnerships and LLCs | **Business Services Specialist verification (select one):**<br>☐ BECU Resolution of Banking Authority - Corporations<br>☐ Resolution of Banking Authority (provided by the business)<br>☐ Partnership agreements |
|---|---|---|

**4. Membership Agreements** (Continued on the next page.)

SECTION 4 REQUIRED SIGNATURES

| ■ Corporation / LLC | ☐ General Partnership / Limited Partnership |
|---|---|
| ■ Single owned: Owners' signature | ☐ Single owned: Owners' signature |
| ☐ Multi-owned: All owner's with 25% or more ownership | ☐ Multi-owned: All owner's with 25% or more ownership |
| ☐ Multi-owned (where no one has 25% or more ownership):<br>Person opening the business membership | ☐ Non-Profit: Person opening the business membership |

By signing below, the business, Business Owner, and each Authorized Signer(s), (collectively "You"), acknowledge and agree; that the information You provided is accurate, complete, and true and that You have instructed BECU as to the proper title of the account and we may rely on the information in our dealings with You, now, and in the future; that BECU may receive information about the business' and each Business Owner's credit history and performance from others, including credit reporting agencies; to the terms and conditions contained in this application; that You have reviewed and will retain for Your records the BECU Business Account Disclosure and Business Account Agreements, including Our Privacy Statement, Funds Availability Policy, and Electronic Funds Transfer Disclosure, and by signing below You acknowledge their receipt and agree to their terms and the business authorizes the persons identified in section 5 below as Authorized Signers.

**Taxpayer Identification Number Certification and Backup Withholding Information**
By signing below, You certify in accordance with the IRS W-9 instructions and under penalties of perjury that: 1. The number shown on this form is Your correct taxpayer identification number (or You are waiting for a number to be issued to you), and 2. You are not subject to backup withholding because: (a) You are exempt from backup withholding, or (b) You have not been notified by the Internal Revenue Service (IRS) that You are subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified You that You are no longer subject to backup withholding, and 3. You are a U.S. person (including a U.S. resident alien).
**Certification Instructions:** Cross out item 2 above if You have been notified by the IRS that You are currently subject to backup withholding because You have failed to report all interest and dividends on Your tax return. Cross out item 3 and complete a W-8 BEN if You are not a U.S. person.
**The Internal Revenue Service does not require Your consent to any provision of this document other than the certifications required to avoid backup withholding.**

**IMPORTANT INFORMATION ABOUT YOUR PROCEDURES FOR OPENING A NEW ACCOUNT.** Federal law requires all financial institutions to help the government fight the funding of terrorism and money laundering activities by obtaining, verifying, and recording information that identifies each person who opens an account. What this means to you: When you open an account we ask for your name, address, date of birth, and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

**MEMBERSHIP AGREEMENT SIGNATURES** (Continued on the next page.)

| INDIVIDUAL (1) | SSN / TIN |
|---|---|
| Eric R Shibley | ████ 5264 |

| CONTACT NUMBER | ☐ Home ☐ Mobile ☐ Work | DATE OF BIRTH | MOTHER'S MAIDEN NAME |
|---|---|---|---|
| 2067717868 | | ████ 1978 | Kamruz Jahan |

| VALID PICTURE ID NUMBER | ID TYPE | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
|---|---|---|---|---|
| ████████ | DL | 12/06/2019 | 12/10/2025 | WA, USA |

| STREET ADDRESS | CITY |
|---|---|
| 4700 36th Ave SW | Seattle |

| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |
|---|---|---|
| WA | 98126 | USA |

| Non-resident alien? | If non-resident alien, country of origin: | Business ownership percentage: | Authorized Signer? |
|---|---|---|---|
| ☐ Yes ■ No | N/A | 100 | ■ Yes ☐ No |

| SIGNATURE | TITLE | DATE |
|---|---|---|
| | Manager | 05/13/2020 |

BECU 6873 04/2019

Page 2 of 5

DOJ-02-0000006907

**MEMBERSHIP AGREEMENT SIGNATURES** (Continued from the previous page.)

**INDIVIDUAL (2)**

| SSN / TIN |
|---|

| CONTACT NUMBER | ☐ Home ☐ Mobile ☐ Work | DATE OF BIRTH | MOTHER'S MAIDEN NAME |
|---|---|---|---|

| VALID PICTURE ID NUMBER | ID TYPE | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
|---|---|---|---|---|

| STREET ADDRESS | CITY |
|---|---|

| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |
|---|---|---|

| Non-resident alien? ☐ Yes ☐ No | If non-resident alien, country of origin: | Business ownership percentage: | Authorized Signer? ☐ Yes ☐ No |
|---|---|---|---|

| SIGNATURE | TITLE | DATE |
|---|---|---|

**INDIVIDUAL (3)**

| SSN / TIN |
|---|

| CONTACT NUMBER | ☐ Home ☐ Mobile ☐ Work | DATE OF BIRTH | MOTHER'S MAIDEN NAME |
|---|---|---|---|

| VALID PICTURE ID NUMBER | ID TYPE | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
|---|---|---|---|---|

| STREET ADDRESS | CITY |
|---|---|

| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |
|---|---|---|

| Non-resident alien? ☐ Yes ☐ No | If non-resident alien, country of origin: | Business ownership percentage: | Authorized Signer? ☐ Yes ☐ No |
|---|---|---|---|

| SIGNATURE | TITLE | DATE |
|---|---|---|

**INDIVIDUAL (4)**

| SSN / TIN |
|---|

| CONTACT NUMBER | ☐ Home ☐ Mobile ☐ Work | DATE OF BIRTH | MOTHER'S MAIDEN NAME |
|---|---|---|---|

| VALID PICTURE ID NUMBER | ID TYPE | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
|---|---|---|---|---|

| STREET ADDRESS | CITY |
|---|---|

| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |
|---|---|---|

| Non-resident alien? ☐ Yes ☐ No | If non-resident alien, country of origin: | Business ownership percentage: | Authorized Signer? ☐ Yes ☐ No |
|---|---|---|---|

| SIGNATURE | TITLE | DATE |
|---|---|---|

**INDIVIDUAL (5)**

| SSN / TIN |
|---|

| CONTACT NUMBER | ☐ Home ☐ Mobile ☐ Work | DATE OF BIRTH | MOTHER'S MAIDEN NAME |
|---|---|---|---|

| VALID PICTURE ID NUMBER | ID TYPE | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
|---|---|---|---|---|

| STREET ADDRESS | CITY |
|---|---|

| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |
|---|---|---|

| Non-resident alien? ☐ Yes ☐ No | If non-resident alien, country of origin: | Business ownership percentage: | Authorized Signer? ☐ Yes ☐ No |
|---|---|---|---|

| SIGNATURE | TITLE | DATE |
|---|---|---|

BECU 6873 04/2019

DOJ-02-0000006908

## 5. Additional Authorized Signers (optional)

Authorized Signers are able to perform transactions, open or close deposit accounts or services, and add or remove Agents or Non-Authorized Agents on **all business deposit accounts**. Authorized Signers can view and access information on **all business deposit and loan accounts**. See Business Account Agreements for responsibilities, restrictions, and limitations on Authorized Signers. Each new Authorized Signer must sign below.

**AUTHORIZED SIGNER (1)**
Eric R Shibley

**SSN / TIN**
████5264

**CONTACT NUMBER**
2067717868

☐ Home  ☑ Mobile  ☐ Work

**DATE OF BIRTH**
████1978

**MOTHER'S MAIDEN NAME**
Kamruz jahan

**VALID PICTURE ID NUMBER**
████████

**ID TYPE**
DL

**ISSUE DATE**
12/06/2019

**EXPIR. DATE**
12/10/2025

**STATE & COUNTRY ISSUED**
WA,USA

**STREET ADDRESS**
4700 36th Ave SW

**CITY**
Seattle

**STATE / PROVINCE**
WA

**ZIP / POSTAL CODE**
98126

**COUNTRY**
USA

**Non-resident alien?**  ☐ Yes  ☑ No

**If non-resident alien, country of origin:**

**SIGNATURE**

**TITLE**
Manager

**DATE**
05/13/2020

**AUTHORIZED SIGNER (2)**

**SSN / TIN**

**CONTACT NUMBER**

☐ Home  ☐ Mobile  ☐ Work

**DATE OF BIRTH**

**MOTHER'S MAIDEN NAME**

**VALID PICTURE ID NUMBER**

**ID TYPE**

**ISSUE DATE**

**EXPIR. DATE**

**STATE & COUNTRY ISSUED**

**STREET ADDRESS**

**CITY**

**STATE / PROVINCE**

**ZIP / POSTAL CODE**

**COUNTRY**

**Non-resident alien?**  ☐ Yes  ☐ No

**If non-resident alien, country of origin:**

**SIGNATURE**

**TITLE**

**DATE**

## 6. Agents* and Non-Authorized Agents** (ID and address for authentication purposes)

*Agents have no authority to act on behalf of the business. Agents may access information on all business accounts in person, in Online Banking, or by calling BECU, and may perform transfers between all accounts within the same business.
**Non-Authorized Agents have no authority to act on behalf of the business and no transaction authority on the business accounts. Non-Authorized Agents may only access information on all your business accounts in person, in Online Banking, or by calling BECU.

**NAME (1)**

☐ Agent  ☐ Non-Authorized Agent

**SSN / TIN**

**DATE OF BIRTH**

**MOTHER'S MAIDEN NAME**

**VALID PICTURE ID NUMBER**

**ID TYPE**

**ISSUE DATE**

**EXPIR. DATE**

**STATE & COUNTRY ISSUED**

**STREET ADDRESS**

**CITY**

**STATE / PROVINCE**

**ZIP / POSTAL CODE**

**COUNTRY**

**NAME (2)**

☐ Agent  ☐ Non-Authorized Agent

**SSN / TIN**

**DATE OF BIRTH**

**MOTHER'S MAIDEN NAME**

**VALID PICTURE ID NUMBER**

**ID TYPE**

**ISSUE DATE**

**EXPIR. DATE**

**STATE & COUNTRY ISSUED**

**STREET ADDRESS**

**CITY**

**STATE / PROVINCE**

**ZIP / POSTAL CODE**

**COUNTRY**

DOJ-02-0000006909

## 7. Deposit Products and Services

A Business Members Share Savings account is required to establish membership at BECU. Please refer to the BECU Business Account Disclosure for rates and fee schedule. Visit becu.org for additional information about our products and services.

**ACCOUNT (1)**

■ Business Member Share Savings (required)

**ACCOUNT (2)**

| ■ Business Basic Checking | ☐ Business Interest Checking | ☐ Business Money Market Account | ☐ Business Savings |
|---|---|---|---|

**ACCOUNT (3)**

| ☐ Business Basic Checking | ☐ Business Interest Checking | ☐ Business Money Market Account | ☐ Business Savings |
|---|---|---|---|

**ACCOUNT (4)**

| ☐ Business Basic Checking | ☐ Business Interest Checking | ☐ Business Money Market Account | ☐ Business Savings |
|---|---|---|---|

## 8. ATM / Debit Cards for Authorized Signers

Use this section to select deposit account card types for Authorized Signers. Note: Selecting cards for Authorized Signers is optional.

| **INDIVIDUAL (1)** | **INDIVIDUAL (2)** |
|---|---|
| ■ Debit Card   ☐ ATM Card   ☐ ATM Deposit-Only Card | ☐ Debit Card   ☐ ATM Card   ☐ ATM Deposit-Only Card |

| **INDIVIDUAL (3)** | **INDIVIDUAL (4)** |
|---|---|
| ☐ Debit Card   ☐ ATM Card   ☐ ATM Deposit-Only Card | ☐ Debit Card   ☐ ATM Card   ☐ ATM Deposit-Only Card |

| **INDIVIDUAL (5)** | **AUTHORIZED SIGNER (1)** |
|---|---|
| ☐ Debit Card   ☐ ATM Card   ☐ ATM Deposit-Only Card | ☐ Debit Card   ☐ ATM Card   ☐ ATM Deposit-Only Card |

| **AUTHORIZED SIGNER (2)** | |
|---|---|
| ☐ Debit Card   ☐ ATM Card   ☐ ATM Deposit-Only Card | |

**BECU Use Only**

BASIS FOR ELIGIBILITY
*ENTITY LOCATED IN WASHINGTON*

NEW ACCOUNT NUMBERS
*3615552945, 3615552911*

DATE *5/14/2020*   REP *[signature]*

Owners and authorized signers:
■ IDV verified   ☐ QualiFile®

☑ OFAC on business name
☑ ID verified

Reset

DOJ-02-0000006910



**4185 Harrison Blvd**
**Suite 200**
**Ogden, UT  84403**

**FORWARD SERVICE REQUESTED**

>000621 4650453 0001 092156 10Z 1

**SFC LLC**
**DBA SFC LLC**
**4700 36TH AVENUE SOUTHWEST**
**SEATTLE WA 98126**

### *July 2020*

*Reporting Activity 07/14 - 07/31*          *Page 1 of 2*

*Days in Billing Cycle:* **18**

### *Managing Your Accounts*

| | |
|---|---|
| **Toll-Free** | (800) 355-3063 |
| **Online** | www.TABbank.com |
| **Mailing** | 4185 Harrison Blvd Suite 200 Ogden, UT  84403 |

## Summary of  Accounts

| Account Type | Number | Balance |
|---|---|---|
| | 511113104 | $0.00 |
| **Total Current Value** | | **$0.00** |

## - 511113104

### Account Summary

| Date | Description | |
|---|---|---|
| **07/14/2020** | **Beginning Balance** | **$0.00** |
| | Total debits this period | $0.00 |
| | Total credits this period | $0.00 |
| **07/31/2020** | **Ending Balance** | **$0.00** |

### Account Activity

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/14/2020 | Beginning Balance | | | $0.00 |
| 07/31/2020 | Ending Balance | | | $0.00 |

U.S. v. Shibley
CR20-174 JCC
Government Exhibit No. 164
Admitted _____



| **July 2020** | |
|---|---|
| Reporting Activity 07/14 - 07/31 | Page 2 of 2 |

### NOTICE TO CONSUMERS: BILLING RIGHTS & PRIVACY POLICY SUMMARY

**EXAMINE AT ONCE:**

Report any error in this statement immediately.

If you think your statement is incorrect, or if you need more information about a transaction, write to us as soon as possible on a separate sheet at the address listed below. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

1. Your name and account number
2. A description of the error and explain why you believe there is an error.
3. The dollar amount and date of the suspected error.

While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If we take more than 10 business days to do this, we will credit your account(s) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete your investigation. See your deposit account disclosure for exceptions to this rule.

**PRIVACY POLICY:**

Financial companies choose how they share your personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. Please read this notice carefully to understand what we do.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT:**

**DIRECT INQUIRES TO:**

TAB BANK

Attn: Disputes Dept.

4185 Harrison Blvd

Ogden, Utah 84403

Toll Free (800) 355-3063

Fax (801) 395-8654

**FOR MORE INFORMATION ABOUT OUR PRIVACY POLICY:**

Our Consumer Privacy Notice can be found on our website at **https://www.tabbank.com/privacy-policy/**or you may request a copy of the Consumer Privacy Notice by calling our Customer Service Department at **(800) 837-4136**.

DOJ-02-0000008840



**4185 Harrison Blvd**
**Suite 200**
**Ogden, UT  84403**

**FORWARD SERVICE REQUESTED**

>001682 4867059 0001 092156 10Z 1

**SFC LLC**
**DBA SFC LLC**
**4700 36TH AVENUE SOUTHWEST**
**SEATTLE WA 98126**

### *August 2020*

*Reporting Activity 08/01 - 08/31*          *Page 1 of 2*

*Days in Billing Cycle:  31*

## Managing Your Accounts

| | |
|---|---|
| **Toll-Free** | (800) 355-3063 |
| **Online** | www.TABbank.com |
| **Mailing** | 4185 Harrison Blvd<br>Suite 200<br>Ogden, UT  84403 |

## Summary of  Accounts

| Account Type | Number | Balance |
|---|---|---|
| | 511113104 | $192.00 |
| **Total Current Value** | | **$192.00** |

## - 511113104

### Account Summary

| Date | Description | |
|---|---|---|
| **08/01/2020** | **Beginning Balance** | **$0.00** |
| | Total debits this period | $8.00 |
| | Total credits this period | $200.00 |
| **08/31/2020** | **Ending Balance** | **$192.00** |

### Account Activity

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2020 | Beginning Balance | | | $0.00 |
| 08/31/2020 | ACH Deposit | | $200.00 | |
| | ES1 LLC ACH BUSINESS CHK ONETIME | | | |
| 08/31/2020 | MonthlyServiceCharge | $8.00 | | |
| 08/31/2020 | Ending Balance | | | $192.00 |



**August 2020**

Reporting Activity 08/01 - 08/31          Page 2 of 2

**NOTICE TO CONSUMERS: BILLING RIGHTS & PRIVACY POLICY SUMMARY**

**EXAMINE AT ONCE:**

Report any error in this statement immediately.

If you think your statement is incorrect, or if you need more information about a transaction, write to us as soon as possible on a separate sheet at the address listed below. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

1. Your name and account number
2. A description of the error and explain why you believe there is an error.
3. The dollar amount and date of the suspected error.

While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. If we take more than 10 business days to do this, we will credit your account(s) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete your investigation. See your deposit account disclosure for exceptions to this rule.

**PRIVACY POLICY:**

Financial companies choose how they share your personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. Please read this notice carefully to understand what we do.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT:**

**DIRECT INQUIRES TO:**

> TAB BANK
> Attn: Disputes Dept.
> 4185 Harrison Blvd
> Ogden, Utah 84403
> Toll Free (800) 355-3063
> Fax (801) 395-8654

**FOR MORE INFORMATION ABOUT OUR PRIVACY POLICY:**

Our Consumer Privacy Notice can be found on our website at **https://www.tabbank.com/privacy-policy/**or you may request a copy of the Consumer Privacy Notice by calling our Customer Service Department at **(800) 837-4136**.

DOJ-02-0000008842

 **WaFd** Bank

**Statement of Account Activity**

**SFC, LLC**
**4700 36th Ave SW**
**Seattle  WA  98126**

| | |
|---|---|
| Ending Date: | 06/09/2020 |
| Tax ID: | ███3580 |
| Branch: | Dakota & California |

| | | | |
|---|---|---|---|
| Account #: 62763621349 | | APY: | |
| Limited Liability Company | | Interest Rate: | |
| Plan#: | | Maturity Date: | |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 06/03/2020 | Beginning Balance | | $0.00 |
| 06/03/2020 | New Account Deposit Closed Lobby | $500.00 | |
| 06/09/2020 | Closeout Withdrawal DOQC Closed Account | -$500.00 | |

| | | |
|---|---|---|
| Ending Balance | | $0.00 |

Please direct all inquiries to:  800-324-9375 or stop by your local branch.

Updated 12.14.15

© 2015 Washington Federal. All rights reserved.

**U.S. v. Shibley**
**CR20-174 JCC**
**Government Exhibit No. 165**
**Admitted _____**

DOJ-01-0000005939

 **WaFd** Bank

**Statement of Account Activity**

**SFC, LLC**
**4700 36th Ave SW**
**Seattle  WA  98126**

| | |
|---|---|
| Ending Date: | 06/09/2020 |
| Tax ID: | ███3580 |
| Branch: | Dakota & California |

| | | | |
|---|---|---|---|
| Account #: 62763621422 | | APY: | 0.10% |
| Limited Liability Company | | Interest Rate: | 0.10% |
| Plan#: | | Maturity Date: | |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 06/03/2020 | Beginning Balance | | $0.00 |
| 06/03/2020 | New Account Deposit Closed Lobby | $100.00 | |
| 06/09/2020 | Closeout Withdrawal DOQC Closed Account | -$100.00 | |

Ending Balance $0.00

Please direct all inquiries to: 800-324-9375 or stop by your local branch.

Updated 12.14.15

© 2015 Washington Federal. All rights reserved.

**U.S. v. Shibley**
**CR20-174 JCC**
**Government Exhibit No. 166**
**Admitted _____**

DOJ-01-0000005943



## WaFd Bank

**Business Deposit Account**
**Signature Card**

### I. ACCOUNT INFORMATION

Select One: ☑ New Account   ☐ Replace Existing Signature Card

Primary Account Owner Name:  SFC LLC

☑ Accounts on attached **Exhibit A**

Account Owner Address:  4700 36th Ave SW

Seattle, WA 98126-2716

**Entity Type:**
☐ Sole Proprietorship   ☐ Partnership
☐ Corporation   ☐ Nonprofit Corp
☑ LLC   ☐ LLP
☐ Government Agency
☐ Other: _____

Account Owner Phone:  (206)938-4291

Primary Account Owner TIN:  ███ 3580

### II. AFFILIATED ENTITY

| Affiliated Entity Account Owner Name | TIN | Entity Type |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

☐ Additional affiliated entities listed on attached **Exhibit B**

### III. ACCOUNT OWNER AUTHORIZATION AND AGREEMENT

By signing below, the account owner(s) listed above, including any affiliated entities listed in Section II and any attached Exhibit B ("Client") authorizes Washington Federal ("Bank"), at its discretion, to open one or more business or non-personal deposit accounts owned by Client and with the Authorized Signers specified the Section V list of Authorized Signers ("Authorized Signers"), and upon receipt of electronic, written or oral instructions from Client without obtaining an additional Signature Card ("Accounts"). Accounts opened hereunder are listed above and on the attached Exhibit A, which is made a part of this Signature Card, as such Exhibit A may be amended or supplemented by Client from time to time. Addition of a new account to Exhibit A or new entity to Exhibit B will only be effective when Bank receives an amendment to Exhibit A or B in a form acceptable to Bank in its sole discretion. Changes to Authorized Signers will only be effective when Bank receives an amendment to Section V in a form acceptable to Bank in its sole discretion. Client acknowledges and agrees that all Accounts opened under this Signature Card are governed by the terms and conditions of the Business Deposit Account Agreement and Disclosures ("Agreement") and fee schedules ("Fee Schedules") governing the Accounts, and any agreements and disclosures covering banking services used by Client, all as may be amended by Bank. By signing below, Client acknowledges receipt of the Agreement and Fee Schedules.

Client authorizes Bank to operate all current and future Accounts opened under this Signature Card. The authority to operate each Account includes:  (i) to act upon instructions from any Authorized Signers to deposit, withdraw or transfer funds to or from any other Accounts; (ii) to recognize and honor the signature of any of the Authorized Signers on checks (if withdrawal by check is permitted) and withdrawal slips and honor any other electronic, written or oral requests for withdrawals or transfers of funds; and (iii) to act upon instructions from any Authorized Signer for the transaction of any business on any Accounts covered by this Signature Card.  Bank may rely on this authorization for the Accounts opened under this Signature Card until Bank receives written notice revoking the authorization and has reasonable time to act upon it. Until such notice is actually received, the authority conferred herein to the Authorized Signers will remain in full force.

The individual signing below certifies that he or she is authorized to act on behalf of Client and that any resolutions, agreements, or any other documents provided to Bank as evidence of the authority of Client or its Authorized Signers to act on behalf of Client are true and correct copies and are still in full force and effect.

Signature _____   Date  6/3/2020   Eric Ryan Shibley - President
                                             Printed Name and Title

Updated 5.5.20

© 2018 Washington Federal Bank. All rights reserved.

U.S. v. Shibley
CR20-174 JCC
Government Exhibit No. 167
Admitted _____

DOJ-01-0000005947

**WaFd** Bank

## IV. BACKUP WITHHOLDING CERTIFICATION
(if foreign entity, leave blank and use IRS Form W-8)

Exemptions:  N/A          Exempt Payee Code:  N/A          Exemption from
                                                          FATCA reporting Code:  N/A

Under penalties of perjury I certify that:

1. The employer identification number or social security number shown on this form for this account owner is correct (or the account owner is waiting for a number to be issued)

2. The account owner is not subject to backup withholding because (a) the account holder is exempt from backup withholding, (b) the account holder has not been notified by the Internal Revenue Service (IRS) that it is subject to backup withholding as a result of failure to report all interest or dividends, or (c) the IRS has notified the account owner that it is no longer subject to backup withholding;

3. The account owner is a United States person

4. Any FATCA code(s) entered on this form indicating that the account owner is exempt from FATCA reporting is correct.

Instructions: Line out and initial item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return.

The term "United States person" means a citizen or resident of the United States, a partnership, corporation, company or association created or organized in the United States or under the laws of the United States, or any estate or trust other than a foreign estate or trust.

| Signature | Date 6/3/2020 | Eric Ryan Shibley - President |
|---|---|---|
| | | Printed Name and Title |

*Attention New Customers:  The information you provide to open a new Account is subject to the Bank's review and verification. Bank reserves the right to close an Account in the event we are unable to verify the information that you have provided.*

IMPORTANT INFORMATION ABOUT PROCEDURES FOR OPENING A NEW ACCOUNT — To help the government fight the funding of terrorism and money laundering activities, federal law requires all financial institutions to obtain, verify, and record information that identifies each person who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth, and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents. In addition, authorized account signers may be asked to provide identification to verify their identity.

## FOR BANK USE ONLY

Date:  6/3/2020          Branch #:  1225          Employee Initials:    JY

© 2018 Washington Federal Bank. All rights reserved.



## WaFd Bank

**Business Deposit Account**
**Signature Card**

Primary Account Owner:  SFC LLC

### V. AUTHORIZED SIGNERS

Authorized Signer Name and Title:  Eric Ryan Shibley - President

Update:  ■ Add   ☐ Delete

*Entity Name and/or Account Numbers:   ■ All Entities   ☐ List Entities: _____   ■ All Accounts   ☐ List Accounts: _____

**Authority:  E   Signature: _____

---

Authorized Signer Name and Title: _____

Update:  ☐ Add   ☐ Delete

*Entity Name and/or Account Numbers:   ☐ All Entities   ☐ List Entities: _____   ☐ All Accounts   ☐ List Accounts: _____

**Authority: _____   Signature: _____

---

Authorized Signer Name and Title: _____

Update:  ☐ Add   ☐ Delete

*Entity Name and/or Account Numbers:   ☐ All Entities   ☐ List Entities: _____   ☐ All Accounts   ☐ List Accounts: _____

**Authority: _____   Signature: _____

---

Authorized Signer Name and Title: _____

Update:  ☐ Add   ☐ Delete

*Entity Name and/or Account Numbers:   ☐ All Entities   ☐ List Entities: _____   ☐ All Accounts   ☐ List Accounts: _____

**Authority: _____   Signature: _____

---

Authorized Signer Name and Title: _____

Update:  ☐ Add   ☐ Delete

*Entity Name and/or Account Numbers:   ☐ All Entities   ☐ List Entities: _____   ☐ All Accounts   ☐ List Accounts: _____

**Authority: _____   Signature: _____

---

☐ Check box if additional signatures are on an additional page.

\*    Note whether individual is Authorized Signer for all named business entities or only for specified business entities.

\*\*   Description of Authority:  **A** - Open deposit accounts in name of Client; **B** - Endorse checks and other payment orders; **C** - Withdraw or transfer funds from Client accounts; **D** - Enter into agreements for treasury services ; and **E** - all authority under **A**, **B, C**, and **D**.

☐ Check box if this Section V. Authorized Signers amends a prior Section V. Authorized Signers and sign below.

Date of Original Signature Card: _____        Effective Date of Amendment: _____

_____                                          _____
Signature                                        Printed Name and Title

Updated 5.5.20

© 2018 Washington Federal Bank. All rights reserved.

**Exhibit A – Accounts Listing**

| WaFd Bank | Business Deposit Account<br>Signature Card<br>Exhibit A – Accounts Listing |
|---|---|

Primary Account Owner: SFC, LLC

**Accounts Listing**

| Account Number | Update | Account Number | Update |
|---|---|---|---|
| 62763621349 | ■ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |
| 62763621422 | ■ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |
| | ☐ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |
| | ☐ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |
| | ☐ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |
| | ☐ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |
| | ☐ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |
| | ☐ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |
| | ☐ Add<br>☐ Delete | | ☐ Add<br>☐ Delete |

☐ *Check box if Exhibit A – Multiple Accounts amends a prior Exhibit A.*

**FOR BANK USE ONLY**

Date: 6/3/2020        Branch #: 225        Employee Initials: RJS

© 2018 Washington Federal Bank. All rights reserved.

DOJ-01-0000005950

Page 1 of 2

Last statement: September 30, 2019
This statement: October 21, 2019
Total days in statement period: 21

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5373777322
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

** Closed Account - Final Statement

## Business Basics Checking

| | | | |
|---|---|---|---|
| Account number | 5373777322 | Beginning balance | $486.11 |
| Low balance | $-854.17 | Total additions | 854.17 |
| Average balance | $13.31 | Total subtractions | 1,340.28 |
| | | Ending balance | $.00 |

### DEBITS

| Date | | Description | Subtractions |
|---|---|---|---|
| 10-03 | ' | Debit Card Purchase | 109.00 |
| | | MERCHANT PURCHASE TERMINAL 469216 PRACTICE FUSION | |
| | | 415 346 7 CA 10-03-19 XXXXXXXXXXXX2829 | |
| 10-07 | ' | Debit Card Purchase | 15.68 |
| | | MERCHANT PURCHASE TERMINAL 443106 PANDA EXPRESS 102 | |
| | | 0 BURIEN WA 10-06-19 XXXXXXXXXXXX2829 | |
| 10-08 | ' | Debit Card Purchase | 16.50 |
| | | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL | |
| | | L 866 712 7 CA 10-07-19 XXXXXXXXXXXX2829 | |
| 10-08 | ' | Debit Memo | 344.93 |
| | | TLR60017 BR 600 UCC LIEN UCC LIEN | |
| 10-18 | ' | ACH Debit | 854.17 |
| | | KABBAGE PAYMENT 191018 | |
| | | 211103 | |

### CREDITS

| Date | | Description | Store/Location # | Additions |
|---|---|---|---|---|
| 10-21 | ' | Return Item | | 854.17 |
| | | KABBAGE PAYMENT 191018 | | |
| | | 211103 CHECK | | |

**U.S. v. Shibley**
**CR20-174 JCC**
**Government Exhibit No. 168**
**Admitted _____**

DOJ-02-0000007558

Page 2 of 2

SHIBLEY MEDICAL
October 21, 2019                                                                 5373777322

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 486.11 | 10-07 | 361.43 | 10-18 | -854.17 |
| 10-03 | 377.11 | 10-08 | 0.00 | 10-21 | 0.00 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $90.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007559

Page 1 of 4

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

Last statement: December 31, 2018
This statement: January 31, 2019
Total days in statement period: 31

5373777322
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $163.95 |
| Business Statement Savings | 5381938490 | $202.49 |

## Business Basics Checking

| Account number | 5373777322 | Beginning balance | $80.06 |
|---|---|---|---|
| Low balance | $27.69 | Total additions | 1,048.91 |
| Average balance | $235.23 | Total subtractions | 965.02 |
| | | Ending balance | $163.95 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 01-02 ' | Debit Card Purchase | 13.90 |
| | MERCHANT PURCHASE TERMINAL 431605 SHELL OIL 57444026 | |
| | 306 SEATTLE WA 12-30-18 XXXXXXXXXXXX2829 | |
| 01-08 ' | Debit Card Purchase | 9.00 |
| | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | SEATTLE WA 01-07-19 XXXXXXXXXXXX2829 | |
| 01-08 ' | Debit Card Purchase | 22.17 |
| | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | SEATTLE WA 01-07-19 XXXXXXXXXXXX2829 | |
| 01-09 ' | Debit Card Purchase | 7.30 |
| | MERCHANT PURCHASE TERMINAL 431605 SHELL OIL 57444032 | |
| | 106 SEATTLE WA 01-07-19 XXXXXXXXXXXX2829 | |
| 01-22 ' | A2A Pmt Debit | 15.40 |
| | TERMINAL 004 NETFLIX COM | |
| | LOS GATOS CA 01-19-19 9:53 AM XXXXXXXXXXXX2829 | |

DOJ-02-0000007705

SHIBLEY MEDICAL
January 31, 2019                                                                    5373777322

| Date | Description | Subtractions |
|------|-------------|--------------|
| 01-23 | ' Debit Card Purchase | 212.29 |
| | MERCHANT PURCHASE TERMINAL 469216 THE HOME DEPOT 470 | |
| | 2 SEATTLE WA 01-21-19 XXXXXXXXXXXX2829 | |
| 01-25 | ' Debit Card Purchase | 30.85 |
| | MERCHANT PURCHASE TERMINAL 469216 J2 METROFAX | |
| | 888 929 4 CA 01-24-19 XXXXXXXXXXXX2829 | |
| 01-28 | ' Debit Card Purchase | 8.66 |
| | MERCHANT PURCHASE TERMINAL 469216 RITE AID STORE 5 | |
| | 223 SEATTLE WA 01-27-19 XXXXXXXXXXXX2829 | |
| 01-28 | ' Debit Card Purchase | 17.90 |
| | MERCHANT PURCHASE TERMINAL 469216 RITE AID STORE 5 | |
| | 223 SEATTLE WA 01-27-19 XXXXXXXXXXXX2829 | |
| 01-28 | ' Debit Card Purchase | 38.97 |
| | MERCHANT PURCHASE TERMINAL 469216 APP INC W MARGINAL | |
| | WAY SEATTLE WA 01-26-19 XXXXXXXXXXXX2829 | |
| 01-28 | ' Debit Card Purchase | 139.87 |
| | MERCHANT PURCHASE TERMINAL 442629 International Food | |
| | BazaaBELLEVUE WA 01-26-19 XXXXXXXXXXXX2829 | |
| 01-30 | ' Debit Card Purchase | 15.00 |
| | MERCHANT PURCHASE TERMINAL 443106 SNOHOMISH COUNTY C | |
| | LERK 1EVERETT WA 01-29-19 XXXXXXXXXXXX2829 | |
| 01-30 | ' Debit Card Purchase | 20.15 |
| | MERCHANT PURCHASE TERMINAL 423168 PANERA BREAD 2022 | |
| | 72 EVERETT WA 01-29-19 XXXXXXXXXXXX2829 | |
| 01-30 | ' Debit Card Purchase | 39.30 |
| | MERCHANT PURCHASE TERMINAL 412254 ARCO 83128EVERETT | |
| | MALL AEVERETT WA 01-29-19 XXXXXXXXXXXX2829 | |
| 01-30 | ' Debit Card Purchase | 330.64 |
| | MERCHANT PURCHASE TERMINAL 449398 ADVANCEDMD INC | |
| | 801 984 9 UT 01-29-19 XXXXXXXXXXXX2829 | |
| 01-31 | ' Debit Card Purchase | 33.62 |
| | MERCHANT PURCHASE TERMINAL 423168 PANERA BREAD 2022 | |
| | 55 KENT WA 01-30-19 XXXXXXXXXXXX2829 | |
| 01-31 | ' Service Charge For | 10.00 |
| | LOW BALANCE FEE | |

**CREDITS**

| Date | Description | Store/Location # | Additions |
|------|-------------|------------------|-----------|
| 01-22 | ' ATM Deposit | | 648.91 |
| | DEPOSIT TERMINAL T4201263 4022 SW ALASKA STR | | |
| | EET   SEATTLE   WA01-21-19 1:51 PM XXXXXXXXXXXXX2829 | | |
| 01-23 | ' Deposit | | 400.00 |
| | TLR26304 BR 263 | | |

DOJ-02-0000007706

Page 3 of 4

SHIBLEY MEDICAL
January 31, 2019                                                   5373777322

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-31 | 80.06 | 01-22 | 661.20 | 01-30 | 207.57 |
| 01-02 | 66.16 | 01-23 | 848.91 | 01-31 | 163.95 |
| 01-08 | 34.99 | 01-25 | 818.06 | | |
| 01-09 | 27.69 | 01-28 | 612.66 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

Account number            5381938490
Low balance               $202.45
Average balance           $202.45
Interest paid year to date    $0.04

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 12-31 | Beginning balance | | | $202.45 |
| 01-31 | ' Interest Credit | .04 | | 202.49 |
| 01-31 | **Ending totals** | **.04** | **.00** | **$202.49** |

### INTEREST INFORMATION

Annual percentage yield earned         0.23%
Interest-bearing days                  31
Average balance for APY                $202.45
Interest earned                        $0.04

DOJ-02-0000007707

SHIBLEY MEDICAL
January 31, 2019                                                     5373777322

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

Page 1 of 5

Last statement: January 31, 2019
This statement: February 28, 2019
Total days in statement period: 28

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5373777322
( 0)

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $616.70 |
| Business Statement Savings | 5381938490 | $202.52 |

## Business Basics Checking

| Account number | 5373777322 | Beginning balance | $163.95 |
|---|---|---|---|
| Low balance | $153.28 | Total additions | 4,052.16 |
| Average balance | $1,380.90 | Total subtractions | 3,599.41 |
| | | Ending balance | $616.70 |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 02-01 | ' Debit Card Purchase | 10.67 |
| | MERCHANT PURCHASE TERMINAL 469216 STARBUCKS STORE 03 | |
| | 262 KENT WA 01-30-19 XXXXXXXXXXXX2829 | |
| 02-04 | ' Debit Card Purchase | 32.04 |
| | MERCHANT PURCHASE TERMINAL 443106 SUNFISH SEAFOOD | |
| | SEATTLE WA 02-02-19 XXXXXXXXXXXX2829 | |
| 02-04 | ' Debit Card Purchase | 41.21 |
| | MERCHANT PURCHASE TERMINAL 469216 RITE AID STORE 5 | |
| | 227 BURIEN WA 02-02-19 XXXXXXXXXXXX2829 | |
| 02-08 | ' Debit Card Purchase | 34.09 |
| | MERCHANT PURCHASE TERMINAL 470780 GYRO TIME | |
| | SEATTLE WA 02-07-19 XXXXXXXXXXXX2829 | |
| 02-11 | ' Debit Card Purchase | 24.43 |
| | MERCHANT PURCHASE TERMINAL 443105 FRANZ FAMILY BAKER | |
| | Y SEATTLE WA 02-10-19 XXXXXXXXXXXX2829 | |

Page 2 of 5

SHIBLEY MEDICAL
February 28, 2019                                                              5373777322

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 02-11 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 APP INC W MARGINAL<br>WAY SEATTLE WA 02-09-19 XXXXXXXXXXXX2829 | 30.88 |
| 02-12 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 STARBUCKS STORE 03<br>231 SEATTLE WA 02-10-19 XXXXXXXXXXXX2829 | 5.45 |
| 02-12 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 STARBUCKS STORE 03<br>231 SEATTLE WA 02-10-19 XXXXXXXXXXXX2829 | 33.91 |
| 02-12 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 443106 SAFEWAY 1508<br>SEATTLE WA 02-10-19 XXXXXXXXXXXX2829 | 55.03 |
| 02-13 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89<br>44 SEATTLE WA 02-11-19 XXXXXXXXXXXX2829 | 328.65 |
| 02-19 | ' A2A Pmt Debit<br>TERMINAL 004 27232523005 NETFLIX COM<br>LOS GATOS CA 02-19-19 10:01 AM XXXXXXXXXXXX2829 | 15.40 |
| 02-19 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 449398 SEATTLE CITY LIGHT<br>206 684 3 WA 02-18-19 XXXXXXXXXXXX2829 | 1,500.23 |
| 02-22 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 APP INC W MARGINAL<br>WAY SEATTLE WA 02-21-19 XXXXXXXXXXXX2829 | 49.71 |
| 02-25 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 J2 METROFAX<br>888 929 4 CA 02-24-19 XXXXXXXXXXXX2829 | 12.95 |
| 02-25 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 443106 L I PERMITS<br>360 902 6 WA 02-23-19 XXXXXXXXXXXX2829 | 252.60 |
| 02-26 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369<br>SEATTLE WA 02-25-19 XXXXXXXXXXXX2829 | 1.75 |
| 02-26 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369<br>SEATTLE WA 02-25-19 XXXXXXXXXXXX2829 | 22.90 |
| 02-26 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 416407 SUBWAY 0038<br>8454 TUKWILA WA 02-24-19 XXXXXXXXXXXX2829 | 25.65 |
| 02-26 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89<br>44 SEATTLE WA 02-24-19 XXXXXXXXXXXX2829 | 56.27 |
| 02-26 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 410085 BURIEN BARK<br>206 24265 WA 02-25-19 XXXXXXXXXXXX2829 | 133.65 |
| 02-27 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 449215 UBER TRIP XK77V<br>HELP UBER CA 02-27-19 XXXXXXXXXXXX2829 | 6.54 |

DOJ-02-0000007710

SHIBLEY MEDICAL
February 28, 2019                                                5373777322

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 02-27 | ' Debit Card Purchase | 23.10 |
| | MERCHANT PURCHASE TERMINAL 469216 SEPHORA 156 | |
| | SEATTLE WA 02-25-19 XXXXXXXXXXXX2829 | |
| 02-27 | ' Debit Card Purchase | 160.30 |
| | MERCHANT PURCHASE TERMINAL 493487 INTERNATIONAL FOOD | |
| | BAZAAKENT WA 02-25-19 XXXXXXXXXXXX2829 | |
| 02-27 | ' Debit Card Purchase | 212.81 |
| | MERCHANT PURCHASE TERMINAL 475542 LINCOLN TOWING | |
| | SEATTLE WA 02-26-19 XXXXXXXXXXXX2829 | |
| 02-28 | ' Debit Card Purchase | 24.04 |
| | MERCHANT PURCHASE TERMINAL 444500 LITTLE CAESARS 147 | |
| | 5 0002SEATTLE WA 02-26-19 XXXXXXXXXXXX2829 | |
| 02-28 | ' Debit Card Purchase | 28.63 |
| | MERCHANT PURCHASE TERMINAL 401339 FLYING SQUIRREL PI | |
| | ZZA COSEATTLE WA 02-27-19 XXXXXXXXXXXX2829 | |
| 02-28 | ' Debit Card Purchase | 30.62 |
| | MERCHANT PURCHASE TERMINAL 469216 LOWES 00035 | |
| | 360 424 5 WA 02-27-19 XXXXXXXXXXXX2829 | |
| 02-28 | ' Debit Card Purchase | 34.03 |
| | MERCHANT PURCHASE TERMINAL 469216 RITE AID STORE 5 | |
| | 220 SEATTLE WA 02-27-19 XXXXXXXXXXXX2829 | |
| 02-28 | ' Debit Card Purchase | 39.00 |
| | MERCHANT PURCHASE TERMINAL 443106 COSTCO WHSE 0001 | |
| | SEATTLE WA 02-27-19 XXXXXXXXXXXX2829 | |
| 02-28 | ' Debit Card Purchase | 362.87 |
| | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | 44 SEATTLE WA 02-26-19 XXXXXXXXXXXX2829 | |
| 02-28 | ' Service Charge For | 10.00 |
| | LOW BALANCE FEE | |

## CREDITS

| Date | Description | Store/Location # | Additions |
|------|-------------|-----------------|----------:|
| 02-04 | ' Deposit | | 243.71 |
| | TLR26305 BR 263 | | |
| 02-08 | ' Deposit | | 1,160.14 |
| | TLR26303 BR 263 | | |
| 02-11 | ' ATM Deposit | | 63.40 |
| | DEPOSIT TERMINAL T4201263 4022 SW ALASKA STR | | |
| | EET  SEATTLE  WA02-09-19 7:57 PM XXXXXXXXXXXX2829 | | |
| 02-11 | ' ATM Deposit | | 119.96 |
| | DEPOSIT TERMINAL T4201263 4022 SW ALASKA STR | | |
| | EET  SEATTLE  WA02-09-19 7:56 PM XXXXXXXXXXXX2829 | | |
| 02-11 | ' ATM Deposit | | 839.72 |
| | DEPOSIT TERMINAL T4201263 4022 SW ALASKA STR | | |
| | EET  SEATTLE  WA02-09-19 7:56 PM XXXXXXXXXXXX2829 | | |
| 02-15 | ' Deposit | | 506.99 |
| | TLR26302 BR 263 | | |

DOJ-02-0000007711

Page 4 of 5

SHIBLEY MEDICAL
February 28, 2019                                                5373777322

| Date | Description | Store/Location # | Additions |
|---|---|---|---|
| 02-22 | ' Deposit | | 1,016.79 |
| | TLR26303 BR 263 | | |
| 02-26 | ' Deposit | | 101.45 |
| | TLR26302 BR 263 | | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 163.95 | 02-12 | 2,323.17 | 02-25 | 1,687.41 |
| 02-01 | 153.28 | 02-13 | 1,994.52 | 02-26 | 1,548.64 |
| 02-04 | 323.74 | 02-15 | 2,501.51 | 02-27 | 1,145.89 |
| 02-08 | 1,449.79 | 02-19 | 985.88 | 02-28 | 616.70 |
| 02-11 | 2,417.56 | 02-22 | 1,952.96 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $202.49 |
| Average balance | $202.49 |
| Interest paid year to date | $0.07 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01-31 | Beginning balance | | | $202.49 |
| 02-28 | ' Interest Credit | .03 | | 202.52 |
| 02-28 | **Ending totals** | **.03** | **.00** | **$202.52** |

### INTEREST INFORMATION

| | |
|---|---|
| Annual percentage yield earned | 0.19% |
| Interest-bearing days | 28 |
| Average balance for APY | $202.49 |
| Interest earned | $0.03 |

DOJ-02-0000007712

Page 5 of 5

SHIBLEY MEDICAL
February 28, 2019                                                   5373777322

**OVERDRAFT/RETURN ITEM FEES**

|                              | Total for this period | Total year-to-date |
|------------------------------|-----------------------|--------------------|
| Total Overdraft Fees         | $0.00                 | $0.00              |
| Total NSF Returned Item Fees | $0.00                 | $0.00              |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007713

Page 1 of 6

Last statement: February 28, 2019
This statement: March 31, 2019
Total days in statement period: 31

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5373777322
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

### SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $1,284.92 |
| Business Statement Savings | 5381938490 | $202.55 |

## Business Basics Checking

| Account number | 5373777322 | Beginning balance | $616.70 |
|---|---|---|---|
| Low balance | $133.20 | Total additions | 5,580.07 |
| Average balance | $1,106.27 | Total subtractions | 4,911.85 |
| | | Ending balance | $1,284.92 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1005 | 03-11 | 42.64 | 1008 | 03-07 | 72.00 |
| 1006 | 03-12 | 456.12 | 1032 * | 03-12 | 200.00 |
| 1007 | 03-13 | 47.00 | * Skip in check sequence | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 03-01 | ' Debit Card Purchase | 11.88 |
| | MERCHANT PURCHASE TERMINAL 443106 PIROSHKY PIROSHKY | |
| | TUKWILA WA 02-28-19 XXXXXXXXXXXX2829 | |
| 03-01 | ' Debit Card Purchase | 26.90 |
| | MERCHANT PURCHASE TERMINAL 443106 PIROSHKY PIROSHKY | |
| | TUKWILA WA 02-28-19 XXXXXXXXXXXX2829 | |
| 03-01 | ' Debit Card Purchase | 44.37 |
| | MERCHANT PURCHASE TERMINAL 469216 STARBUCKS STORE 03 | |
| | 376 SEATTLE WA 02-27-19 XXXXXXXXXXXX2829 | |

SHIBLEY MEDICAL
March 31, 2019                                                     5373777322

| Date | Description | Subtractions |
|------|-------------|--------------|
| 03-04 | ' Debit Card Purchase | 11.00 |
| | POS PURCHASE TERMINAL 46004896 USPS PO 54764600 | |
| | SEATTLE WA 03-04-19 1:42 PM XXXXXXXXXXXX2829 | |
| 03-04 | ' Debit Card Purchase | 5.93 |
| | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | SEATTLE WA 03-03-19 XXXXXXXXXXXX2829 | |
| 03-04 | ' Debit Card Purchase | 9.75 |
| | MERCHANT PURCHASE TERMINAL 319998 SNOHOMISH COUNTY C | |
| | LERK EVERETT WA 03-04-19 11:23 AM XXXXXXXXXXXX2829 | |
| 03-04 | ' Debit Card Purchase | 12.06 |
| | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | SEATTLE WA 03-03-19 XXXXXXXXXXXX2829 | |
| 03-04 | ' Debit Card Purchase | 109.00 |
| | MERCHANT PURCHASE TERMINAL 469216 PRACTICE FUSION | |
| | 415 346 7 CA 03-02-19 XXXXXXXXXXXX2829 | |
| 03-05 | ' Debit Card Purchase | 4.00 |
| | MERCHANT PURCHASE TERMINAL 443106 SNOHOMISH CTY PRK | |
| | GARAGEEVERETT WA 03-04-19 XXXXXXXXXXXX2829 | |
| 03-05 | ' Debit Card Purchase | 11.00 |
| | MERCHANT PURCHASE TERMINAL 490641 NCOURT SERVICE F | |
| | EE 877 48168 WA 03-04-19 XXXXXXXXXXXX2829 | |
| 03-05 | ' Debit Card Purchase | 150.00 |
| | MERCHANT PURCHASE TERMINAL 490641 NCOURT WAAnacorte | |
| | sCit 877 48168 WA 03-04-19 XXXXXXXXXXXX2829 | |
| 03-06 | ' Debit Card Purchase | 4.75 |
| | MERCHANT PURCHASE TERMINAL 443106 WA SECRETARY OF ST | |
| | ATE WA GOV WA 03-05-19 XXXXXXXXXXXX2829 | |
| 03-07 | ' Debit Card Purchase | 87.50 |
| | MERCHANT PURCHASE TERMINAL 443106 WA DEPARTMENT OF H | |
| | EALTH TUMWATER WA 03-06-19 XXXXXXXXXXXX2829 | |
| 03-07 | ' Debit Card Purchase | 157.39 |
| | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 47 | |
| | 02 SEATTLE WA 03-05-19 XXXXXXXXXXXX2829 | |
| 03-07 | ' Debit Card Purchase | 385.85 |
| | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 47 | |
| | 02 SEATTLE WA 03-05-19 XXXXXXXXXXXX2829 | |
| 03-08 | ' Debit Card Purchase | 1.75 |
| | MERCHANT PURCHASE TERMINAL 443106 WA SECRETARY OF ST | |
| | ATE WA GOV WA 03-07-19 XXXXXXXXXXXX2829 | |
| 03-08 | ' Debit Card Purchase | 31.85 |
| | MERCHANT PURCHASE TERMINAL 469216 STARBUCKS STORE 49 | |
| | 009 SEATTLE WA 03-06-19 XXXXXXXXXXXX2829 | |
| 03-11 | ' Debit Card Purchase | 8.81 |
| | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | 44 SEATTLE WA 03-07-19 XXXXXXXXXXXX2829 | |
| 03-11 | ' Debit Card Purchase | 123.37 |
| | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | 44 SEATTLE WA 03-07-19 XXXXXXXXXXXX2829 | |

SHIBLEY MEDICAL
March 31, 2019                                                              5373777322

| Date | Description | Subtractions |
|------|-------------|-------------|
| 03-12 | ' Debit Card Purchase | 2.50 |
| | MERCHANT PURCHASE TERMINAL 443106 WA SECRETARY OF ST | |
| | ATE WA GOV WA 03-11-19 XXXXXXXXXXXX2829 | |
| 03-12 | ' Debit Card Purchase | 187.67 |
| | MERCHANT PURCHASE TERMINAL 401339 LUMBER MARKET INC | |
| | SEATTLE WA 03-11-19 XXXXXXXXXXXX2829 | |
| 03-13 | ' Debit Card Purchase | 130.05 |
| | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | 44 SEATTLE WA 03-11-19 XXXXXXXXXXXX2829 | |
| 03-14 | ' Debit Card Purchase | 99.95 |
| | MERCHANT PURCHASE TERMINAL 490641 CREDITREPAIR | |
| | 800 23264 UT 03-13-19 XXXXXXXXXXXX2829 | |
| 03-14 | ' Debit Card Purchase | 214.16 |
| | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 47 | |
| | 02 SEATTLE WA 03-12-19 XXXXXXXXXXXX2829 | |
| 03-15 | ' Debit Card Purchase | 71.56 |
| | MERCHANT PURCHASE TERMINAL 444500 DOMINO S 7196 | |
| | 360 830 0 WA 03-14-19 XXXXXXXXXXXX2829 | |
| 03-15 | ' Debit Card Purchase | 187.82 |
| | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | 44 SEATTLE WA 03-13-19 XXXXXXXXXXXX2829 | |
| 03-15 | ' Debit Card Purchase | 295.07 |
| | MERCHANT PURCHASE TERMINAL 432304 AURORA PLUMBING SU | |
| | PP SEATTLE WA 03-13-19 XXXXXXXXXXXX2829 | |
| 03-19 | ' A2A Pmt Debit | 15.40 |
| | TERMINAL 004 27853033023 NETFLIX COM | |
| | LOS GATOS CA 03-19-19 10:00 AM XXXXXXXXXXXX2829 | |
| 03-25 | ' Debit Card Purchase | 4.61 |
| | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | SEATTLE WA 03-23-19 XXXXXXXXXXXX2829 | |
| 03-25 | ' Debit Card Purchase | 12.95 |
| | MERCHANT PURCHASE TERMINAL 469216 J2 METROFAX | |
| | 888 929 4 CA 03-24-19 XXXXXXXXXXXX2829 | |
| 03-25 | ' Debit Card Purchase | 111.11 |
| | MERCHANT PURCHASE TERMINAL 449398 TRADER JOE S 157 | |
| | QPS WEST SEAT WA 03-22-19 XXXXXXXXXXXX2829 | |
| 03-26 | ' Debit Card Purchase | 5.50 |
| | MERCHANT PURCHASE TERMINAL 319998 SNOHOMISH COUNTY C | |
| | LERK EVERETT WA 03-26-19 2:20 PM XXXXXXXXXXXX2829 | |
| 03-27 | ' Debit Card Purchase | 525.13 |
| | POS PURCHASE TERMINAL 06243309 NST THE HOME DEPOT | |
| | 160 SEATTLE WA 03-26-19 7:57 PM XXXXXXXXXXXX2829 | |
| 03-27 | ' Debit Card Purchase | 10.12 |
| | MERCHANT PURCHASE TERMINAL 443105 CARL S JR 1100464 | |
| | MARYSVILL WA 03-25-19 XXXXXXXXXXXX2829 | |
| 03-27 | ' Debit Card Purchase | 21.93 |
| | MERCHANT PURCHASE TERMINAL 401339 BLAZING ONION MARY | |
| | SVILLEMARYSVILL WA03-25-19 XXXXXXXXXXXX2829 | |

SHIBLEY MEDICAL
March 31, 2019                                                                    5373777322

| Date | Description | Subtractions |
|------|-------------|-------------|
| 03-27 | ' Debit Card Purchase | 23.36 |
| | MERCHANT PURCHASE TERMINAL 442806 037 IVARS MARYVILL | |
| | E SFB MARYSVILL WA03-25-19 XXXXXXXXXXXX2829 | |
| 03-27 | ' Debit Card Purchase | 137.42 |
| | MERCHANT PURCHASE TERMINAL 469216 LOWES 00061 | |
| | ARLINGTON WA 03-25-19 XXXXXXXXXXXX2829 | |
| 03-27 | ' Debit Card Purchase | 228.85 |
| | MERCHANT PURCHASE TERMINAL 442629 International Food | |
| | BazaaBELLEVUE WA 03-25-19 XXXXXXXXXXXX2829 | |
| 03-28 | ' Debit Card Purchase | 82.76 |
| | POS PURCHASE TERMINAL 30588303 QFC #5883 | |
| | SEATTLE WA 03-27-19 7:52 PM XXXXXXXXXXXX2829 | |
| 03-28 | ' Debit Card Purchase | 22.06 |
| | MERCHANT PURCHASE TERMINAL 476517 KHAO SAN ROAD THAI | |
| | CUISISEATTLE WA 03-26-19 XXXXXXXXXXXX2829 | |
| 03-28 | ' Debit Card Purchase | 29.13 |
| | MERCHANT PURCHASE TERMINAL 470780 GYRO TIME | |
| | SEATTLE WA 03-27-19 XXXXXXXXXXXX2829 | |
| 03-29 | ' Debit Card Purchase | 14.30 |
| | MERCHANT PURCHASE TERMINAL 470780 GYRO TIME | |
| | SEATTLE WA 03-28-19 XXXXXXXXXXXX2829 | |
| 03-29 | ' Debit Card Purchase | 20.17 |
| | MERCHANT PURCHASE TERMINAL 442733 DOMINIC S RED APPL | |
| | E SEATTLE WA 03-28-19 XXXXXXXXXXXX2829 | |
| 03-29 | ' Debit Card Purchase | 106.47 |
| | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | 44 SEATTLE WA 03-27-19 XXXXXXXXXXXX2829 | |
| 03-29 | ' Debit Card Purchase | 326.88 |
| | MERCHANT PURCHASE TERMINAL 449398 SEATTLE PUBLIC UTI | |
| | LITIES206 684 3 WA03-28-19 XXXXXXXXXXXX2829 | |
| 03-31 | ' Service Charge For | 10.00 |
| | LOW BALANCE FEE | |

CREDITS

| Date | Description | Store/Location # | Additions |
|------|-------------|------------------|-----------|
| 03-04 | ' Deposit | | 1,400.00 |
| | TLR26303 BR 263 | | |
| 03-05 | ' Deposit | | 485.60 |
| | TLR26304 BR 263 | | |
| 03-12 | ' Deposit | | 250.00 |
| | TLR26304 BR 263 | | |
| 03-12 | ' Deposit | | 600.00 |
| | TLR26304 BR 263 | | |
| 03-22 | ' Deposit | | 500.00 |
| | TLR 208 BR 02 | | |
| 03-22 | ' Deposit | | 723.30 |
| | TLR26302 BR 263 | | |

Page 5 of 6

SHIBLEY MEDICAL
March 31, 2019                                                    5373777322

| Date | Description | Store/Location # | Additions |
|------|-------------|------------------|-----------|
| 03-25 | ' Deposit | | 1,221.17 |
| | TLR 3302 BR 33 | | |
| 03-28 | ' Deposit | | 400.00 |
| | TLR26302 BR 263 | | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-28 | 616.70 | 03-11 | 1,190.50 | 03-25 | 2,449.00 |
| 03-01 | 533.55 | 03-12 | 1,194.21 | 03-26 | 2,443.50 |
| 03-04 | 1,785.81 | 03-13 | 1,017.16 | 03-27 | 1,496.69 |
| 03-05 | 2,106.41 | 03-14 | 703.05 | 03-28 | 1,762.74 |
| 03-06 | 2,101.66 | 03-15 | 148.60 | 03-29 | 1,294.92 |
| 03-07 | 1,398.92 | 03-19 | 133.20 | 03-31 | 1,284.92 |
| 03-08 | 1,365.32 | 03-22 | 1,356.50 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

| | |
|------|------|
| Account number | 5381938490 |
| Low balance | $202.52 |
| Average balance | $202.52 |
| Interest paid year to date | $0.10 |

## DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-28 | Beginning balance | | | $202.52 |
| 03-31 | ' Interest Credit | .03 | | 202.55 |
| 03-31 | **Ending totals** | .03 | .00 | **$202.55** |

## INTEREST INFORMATION

| | |
|------|------|
| Annual percentage yield earned | 0.17% |
| Interest-bearing days | 31 |
| Average balance for APY | $202.52 |
| Interest earned | $0.03 |

DOJ-02-0000007718

SHIBLEY MEDICAL
March 31, 2019                                                      5373777322

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007719

Page 1 of 5

Last statement: March 31, 2019
This statement: April 30, 2019
Total days in statement period: 30

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5373777322
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $-10.00 |
| Business Statement Savings | 5381938490 | $202.59 |

## Business Basics Checking

| Account number | 5373777322 | Beginning balance | $1,284.92 |
|---|---|---|---|
| Low balance | $0.00 | Total additions | 819.55 |
| Average balance | $361.09 | Total subtractions | 2,114.47 |
| | | Ending balance | $-10.00 |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 04-01 | ' Debit Card Purchase | 5.17 |
| | MERCHANT PURCHASE TERMINAL 424052 DILETTANTE MOCHA C AFE 22TUKWILA WA 03-30-19 XXXXXXXXXXXX2829 | |
| 04-01 | ' Debit Card Purchase | 8.79 |
| | MERCHANT PURCHASE TERMINAL 443106 SAFEWAY 1062 SEATTLE WA 03-30-19 XXXXXXXXXXXX2829 | |
| 04-01 | ' Debit Card Purchase | 12.73 |
| | MERCHANT PURCHASE TERMINAL 470780 TACO TIME SEA TAC TUKWILA WA 03-29-19 XXXXXXXXXXXX2829 | |
| 04-01 | ' Debit Card Purchase | 16.99 |
| | MERCHANT PURCHASE TERMINAL 319998 QUICK STOP GAS & F OOD SEATTLE WA 03-29-19 10:48 PM XXXXXXXXXXXX2829 | |
| 04-01 | ' Debit Card Purchase | 20.88 |
| | MERCHANT PURCHASE TERMINAL 469216 RITE AID STORE 5 223 SEATTLE WA 03-31-19 XXXXXXXXXXXX2829 | |

DOJ-02-0000007720

Page 2 of 5

SHIBLEY MEDICAL
April 30, 2019                                                                              5373777322

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 04-01 | ' Debit Card Purchase | 26.14 |
|  | MERCHANT PURCHASE TERMINAL 442733 DOMINIC S RED APPL |  |
|  | E SEATTLE WA 03-29-19 XXXXXXXXXXXX2829 |  |
| 04-01 | ' Debit Card Purchase | 26.34 |
|  | MERCHANT PURCHASE TERMINAL 401339 MOD PIZZA WEST SEA |  |
|  | TTLE BSEATTLE WA 03-30-19 XXXXXXXXXXXX2829 |  |
| 04-01 | ' Debit Card Purchase | 28.06 |
|  | MERCHANT PURCHASE TERMINAL 443106 SAFEWAY 1062 |  |
|  | SEATTLE WA 03-30-19 XXXXXXXXXXXX2829 |  |
| 04-01 | ' Debit Card Purchase | 39.60 |
|  | MERCHANT PURCHASE TERMINAL 442629 SEATTLE SUNTAN KEN |  |
|  | T STATBELLEVUE WA 03-30-19 XXXXXXXXXXXX2829 |  |
| 04-01 | ' Debit Card Purchase | 48.06 |
|  | MERCHANT PURCHASE TERMINAL 412254 ARCO 82941WEST COA |  |
|  | ST PETTUKWILA WA 03-29-19 XXXXXXXXXXXX2829 |  |
| 04-01 | ' Debit Card Purchase | 65.35 |
|  | MERCHANT PURCHASE TERMINAL 493487 INTERNATIONAL FOOD |  |
|  | BAZAAKENT WA 03-30-19 XXXXXXXXXXXX2829 |  |
| 04-01 | ' Debit Card Purchase | 67.24 |
|  | MERCHANT PURCHASE TERMINAL 425138 TACO TIME WHITE CE |  |
|  | NTER SEATTLE WA 03-28-19 XXXXXXXXXXXX2829 |  |
| 04-01 | ' Debit Card Purchase | 70.94 |
|  | MERCHANT PURCHASE TERMINAL 471705 HAIRMASTERS |  |
|  | KENT WA 03-30-19 XXXXXXXXXXXX2829 |  |
| 04-01 | ' Debit Card Purchase | 109.00 |
|  | MERCHANT PURCHASE TERMINAL 469216 PRACTICE FUSION |  |
|  | 415 346 7 CA 04-01-19 XXXXXXXXXXXX2829 |  |
| 04-01 | ' Debit Card Purchase | 299.16 |
|  | MERCHANT PURCHASE TERMINAL 443106 STATE FARM INSURAN |  |
|  | CE 800 956 6 IL 03-29-19 XXXXXXXXXXXX2829 |  |
| 04-03 | ' Debit Card Purchase | 8.49 |
|  | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S M4566 O |  |
|  | F WA MARYSVILL WA 04-01-19 XXXXXXXXXXXX2829 |  |
| 04-04 | ' Debit Card Purchase | 6.11 |
|  | MERCHANT PURCHASE TERMINAL 443106 SAFEWAY 1062 |  |
|  | SEATTLE WA 04-02-19 XXXXXXXXXXXX2829 |  |
| 04-04 | ' Debit Card Purchase | 9.23 |
|  | MERCHANT PURCHASE TERMINAL 443106 SAFEWAY 1062 |  |
|  | SEATTLE WA 04-02-19 XXXXXXXXXXXX2829 |  |
| 04-08 | ' Debit Card Purchase | 34.30 |
|  | POS PURCHASE TERMINAL 30588303 QFC #5883 |  |
|  | SEATTLE WA 04-07-19 7:25 PM XXXXXXXXXXXX2829 |  |
| 04-09 | ' Debit Card Purchase | 10.17 |
|  | MERCHANT PURCHASE TERMINAL 431605 SHELL OIL 57445757 |  |
|  | 305 SEATTLE WA 04-07-19 XXXXXXXXXXXX2829 |  |
| 04-09 | ' Debit Card Purchase | 450.00 |
|  | MERCHANT PURCHASE TERMINAL 424760 ASSESSMENT AND TRE |  |
|  | ATMENTBELLEVUE WA 04-08-19 XXXXXXXXXXXX2829 |  |

Page 3 of 5

SHIBLEY MEDICAL
April 30, 2019                                                    5373777322

| Date | Description | Subtractions |
|------|-------------|-------------|
| 04-10 | ' Withdrawal | 200.00 |
| | TLR26304 BR 263 | |
| 04-10 | ' Debit Card Purchase | 60.45 |
| | MERCHANT PURCHASE TERMINAL 443106 SAFEWAY 0490 | |
| | BELLEVUE WA 04-08-19 XXXXXXXXXXXX2829 | |
| 04-10 | ' Debit Card Purchase | 69.00 |
| | MERCHANT PURCHASE TERMINAL 443106 WA SECRETARY OF ST | |
| | ATE WA GOV WA 04-09-19 XXXXXXXXXXXX2829 | |
| 04-11 | ' Debit Card Purchase | 99.95 |
| | MERCHANT PURCHASE TERMINAL 490641 CREDITREPAIR | |
| | 800 23264 UT 04-10-19 XXXXXXXXXXXX2829 | |
| 04-15 | ' ATM Withdrawal | 200.00 |
| | CASH WITHDRAWAL TERMINAL T4201263 4022 SW ALASKA STR | |
| | EET SEATTLE WA 04-12-19 6:24 PM XXXXXXXXXXXX2829 | |
| 04-15 | ' Debit Card Purchase | 3.28 |
| | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | SEATTLE WA 04-14-19 XXXXXXXXXXXX2829 | |
| 04-15 | ' Debit Card Purchase | 4.61 |
| | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | SEATTLE WA 04-13-19 XXXXXXXXXXXX2829 | |
| 04-15 | ' Debit Card Purchase | 4.61 |
| | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | SEATTLE WA 04-14-19 XXXXXXXXXXXX2829 | |
| 04-15 | ' Debit Card Purchase | 12.10 |
| | MERCHANT PURCHASE TERMINAL 443106 SAFEWAY 1062 | |
| | SEATTLE WA 04-12-19 XXXXXXXXXXXX2829 | |
| 04-15 | ' Debit Card Purchase | 16.49 |
| | MERCHANT PURCHASE TERMINAL 471705 MAWADDA CAFE GREEK | |
| | RESTABURIEN WA 04-13-19 XXXXXXXXXXXX2829 | |
| 04-16 | ' Debit Card Purchase | 6.25 |
| | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F411 | |
| | BURIEN WA 04-14-19 XXXXXXXXXXXX2829 | |
| 04-16 | ' Debit Card Purchase | 8.00 |
| | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | 44 SEATTLE WA 04-14-19 XXXXXXXXXXXX2829 | |
| 04-16 | ' Debit Card Purchase | 45.63 |
| | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | 44 SEATTLE WA 04-14-19 XXXXXXXXXXXX2829 | |
| 04-17 | ' Debit Card Purchase | 11.35 |
| | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 47 | |
| | 02 SEATTLE WA 04-15-19 XXXXXXXXXXXX2829 | |
| 04-30 | ' Service Charge For | 10.00 |
| | LOW BALANCE FEE | |

SHIBLEY MEDICAL
April 30, 2019                                                    5373777322

## CREDITS

| Date | Description | Store/Location # | Additions |
|------|-------------|------------------|-----------|
| 04-02 | ' Deposit | | 725.59 |
| | TLR26304 BR 263 | | |
| 04-10 | ' Deposit | | 93.96 |
| | TLR26304 BR 263 | | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-31 | 1,284.92 | 04-08 | 1,107.93 | 04-16 | 11.35 |
| 04-01 | 440.47 | 04-09 | 647.76 | 04-17 | 0.00 |
| 04-02 | 1,166.06 | 04-10 | 412.27 | 04-30 | -10.00 |
| 04-03 | 1,157.57 | 04-11 | 312.32 | | |
| 04-04 | 1,142.23 | 04-15 | 71.23 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $202.55 |
| Average balance | $202.55 |
| Interest paid year to date | $0.14 |

## DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-31 | Beginning balance | | | $202.55 |
| 04-30 | ' Interest Credit | .04 | | 202.59 |
| 04-30 | **Ending totals** | .04 | .00 | **$202.59** |

Page 5 of 5

SHIBLEY MEDICAL
April 30, 2019                                                    5373777322

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.24% |
| Interest-bearing days | 30 |
| Average balance for APY | $202.55 |
| Interest earned | $0.04 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007724

Page 1 of 3

Last statement: April 30, 2019
This statement: May 31, 2019
Total days in statement period: 31

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5373777322
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $282.10 |
| Business Statement Savings | 5381938490 | $111.61 |

## Business Basics Checking

| Account number | 5373777322 | Beginning balance | $-10.00 |
|---|---|---|---|
| Low balance | $80.03 | Total additions | 831.55 |
| Average balance | $227.14 | Total subtractions | 539.45 |
| | | Ending balance | $282.10 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1011 | 05-29 | 47.00 | | | |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 05-03 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL | |
| | L 866 712 7 CA 05-02-19 XXXXXXXXXXXX2829 | |
| 05-06 | ' Debit Card Purchase | 300.00 |
| | MERCHANT PURCHASE TERMINAL 469216 THE HOME DEPOT 470 | |
| | 2 SEATTLE WA 05-04-19 XXXXXXXXXXXX2829 | |
| 05-10 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL | |
| | L 866 712 7 CA 05-09-19 XXXXXXXXXXXX2829 | |

DOJ-02-0000007725

Page 2 of 3

SHIBLEY MEDICAL
May 31, 2019                                                                 5373777322

| Date | Description | Subtractions |
|------|-------------|--------------|
| 05-13 | ' Debit Card Purchase | 99.95 |
| | MERCHANT PURCHASE TERMINAL 490641 CREDITREPAIR | |
| | 800 23264 UT 05-10-19 XXXXXXXXXXXX2829 | |
| 05-17 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL | |
| | L 866 712 7 CA 05-16-19 XXXXXXXXXXXX2829 | |
| 05-28 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI | |
| | LL 866 712 7 CA 05-27-19 XXXXXXXXXXXX2829 | |
| 05-31 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL | |
| | L 866 712 7 CA 05-30-19 XXXXXXXXXXXX2829 | |
| 05-31 | ' Service Charge For | 10.00 |
| | LOW BALANCE FEE | |

### CREDITS

| Date | Description | Store/Location # | Additions |
|------|-------------|------------------|-----------|
| 05-01 | ' Deposit | | 400.00 |
| | TLR26303 BR 263 | | |
| 05-06 | ' POS Refund | | 139.48 |
| | MERCHANT REFUND TERMINAL 461043 THE HOME DEPOT 47 | | |
| | 02   SEATTLE   WA05-04-19 12:00 AM XXXXXXXXXXXX2829 | | |
| 05-24 | ' ATM Deposit | | 292.07 |
| | DEPOSIT TERMINAL T4201263 4022 SW ALASKA STR | | |
| | EET   SEATTLE   WA05-23-19 8:18 PM XXXXXXXXXXXX2829 | | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | -10.00 | 05-10 | 196.48 | 05-28 | 355.60 |
| 05-01 | 390.00 | 05-13 | 96.53 | 05-29 | 308.60 |
| 05-03 | 373.50 | 05-17 | 80.03 | 05-31 | 282.10 |
| 05-06 | 212.98 | 05-24 | 372.10 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

DOJ-02-0000007726

Page 3 of 3

SHIBLEY MEDICAL
May 31, 2019                                                      5373777322

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $112.59 |
| Average balance | $150.33 |
| Interest paid year to date | $0.16 |

## DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 04-30 | Beginning balance | | | $202.59 |
| 05-14 | ' Withdrawal | | -90.00 | 112.59 |
| | TLR26302 BR 263 COPIES OF STATEMEN | | | |
| 05-31 | ' Service Charge For | | -1.00 | 111.59 |
| | LOW BALANCE FEE | | | |
| 05-31 | ' Interest Credit | .02 | | 111.61 |
| 05-31 | **Ending totals** | **.02** | **-91.00** | **$111.61** |

## INTEREST INFORMATION

| | |
|---|---|
| Annual percentage yield earned | 0.16% |
| Interest-bearing days | 31 |
| Average balance for APY | $150.33 |
| Interest earned | $0.02 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

Page 1 of 3

Last statement: May 31, 2019
This statement: June 30, 2019
Total days in statement period: 30

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5373777322
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $1,057.07 |
| Business Statement Savings | 5381938490 | $-0.39 |

## Business Basics Checking

| Account number | 5373777322 | Beginning balance | $282.10 |
|---|---|---|---|
| Low balance | $-242.93 | Total additions | 1,411.00 |
| Average balance | $94.95 | Total subtractions | 636.03 |
| | | Ending balance | $1,057.07 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1012 | 06-10 | 150.00 | 1014 | 06-13 | 36.93 |
| 1013 | 06-13 | 17.62 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 06-03 | ' Withdrawal | 300.00 |
| | TLR24203 BR 242 | |
| 06-04 | ' Debit Card With Cash | 24.98 |
| | POS PCH CSH BACK TERMINAL 002UO888 DBA SEATAC 76 SO | |
| | SEATTLE WA 06-03-19 6:27 PM XXXXXXXXXXXX2829 | |
| 06-07 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL | |
| | L 866 712 7 CA 06-06-19 XXXXXXXXXXXX2829 | |
| 06-11 | ' Overdraft Fee | 30.00 |
| | FOR OVERDRAFT CHECK # 1012 | |

DOJ-02-0000007728

Page 2 of 3

SHIBLEY MEDICAL
June 30, 2019                                                      5373777322

| Date | Description | Subtractions |
|------|-------------|--------------|
| 06-14 | ' Overdraft Fee | 30.00 |
| | FOR OVERDRAFT CHECK # 1013 | |
| 06-14 | ' Overdraft Fee | 30.00 |
| | FOR OVERDRAFT CHECK # 1014 | |

**CREDITS**

| Date | Description | Store/Location # | Additions |
|------|-------------|------------------|-----------|
| 06-03 | ' Deposit Transfer | | 111.00 |
| | TLR24203 BR 242 | | |
| 06-26 | ' Deposit | | 1,300.00 |
| | TLR26302 BR 263 | | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 282.10 | 06-07 | 51.62 | 06-13 | -182.93 |
| 06-03 | 93.10 | 06-10 | -98.38 | 06-14 | -242.93 |
| 06-04 | 68.12 | 06-11 | -128.38 | 06-26 | 1,057.07 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $90.00 | $90.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $0.61 |
| Average balance | $8.01 |
| Interest paid year to date | $0.16 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $111.61 |
| 06-03 | ' Withdrawal Transfer | | -111.00 | 0.61 |
| | TLR24203 BR 242 | | | |
| 06-30 | ' Service Charge For | | -1.00 | -0.39 |
| | LOW BALANCE FEE | | | |
| 06-30 | **Ending totals** | .00 | -112.00 | $-0.39 |

Page 3 of 3

SHIBLEY MEDICAL
June 30, 2019                                                    5373777322

**INTEREST INFORMATION**

Annual percentage yield earned                          0.00%
Interest-bearing days                                     30
Average balance for APY                                $8.01
Interest earned                                        $0.00

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007730

Page 1 of 3

Last statement: June 30, 2019
This statement: July 31, 2019
Total days in statement period: 31

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5373777322
( 0)

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

### SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $-2.43 |
| Business Statement Savings | 5381938490 | $-0.39 |

## Business Basics Checking

| Account number | 5373777322 | Beginning balance | $1,057.07 |
|---|---|---|---|
| Low balance | $7.57 | Total additions | .00 |
| Average balance | $469.83 | Total subtractions | 1,059.50 |
| | | Ending balance | $-2.43 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1001 | 07-15 | 1,000.00 | | | |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 07-02 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI | |
| | LL 866 712 7 CA 07-01-19 XXXXXXXXXXXX2829 | |
| 07-09 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI | |
| | LL 866 712 7 CA 07-08-19 XXXXXXXXXXXX2829 | |
| 07-12 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI | |
| | LL 866 712 7 CA 07-11-19 XXXXXXXXXXXX2829 | |
| 07-31 | ' Service Charge For | 10.00 |
| | LOW BALANCE FEE | |

DOJ-02-0000007731

Page 2 of 3

SHIBLEY MEDICAL
July 31, 2019                                                      5373777322

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 1,057.07 | 07-09 | 1,024.07 | 07-15 | 7.57 |
| 07-02 | 1,040.57 | 07-12 | 1,007.57 | 07-31 | -2.43 |

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|--|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $90.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

| | |
|--|--|
| Account number | 5381938490 |
| Low balance | $-0.39 |
| Average balance | $-0.39 |
| Interest paid year to date | $0.16 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-30 | Beginning balance | | | $-0.39 |
| 07-31 | **Ending totals** | .00 | .00 | **$-0.39** |

### INTEREST INFORMATION

| | |
|--|--|
| Annual percentage yield earned | 0.00% |
| Interest-bearing days | 31 |
| Average balance for APY | $0.00 |
| Interest earned | $0.00 |

** No activity this statement period **

DOJ-02-0000007732

Page 3 of 3

SHIBLEY MEDICAL
July 31, 2019                                                5373777322

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007733

Page 1 of 3

Last statement: July 31, 2019
This statement: August 31, 2019
Total days in statement period: 31

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5373777322
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

### SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $588.05 |
| Business Statement Savings | 5381938490 | $201.63 |

## Business Basics Checking

| Account number | 5373777322 | Beginning balance | $-2.43 |
|---|---|---|---|
| Low balance | $-2.43 | Total additions | 860.00 |
| Average balance | $308.55 | Total subtractions | 269.52 |
| | | Ending balance | $588.05 |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 08-16 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI | |
| | LL 866 712 7 CA 08-15-19 XXXXXXXXXXXX2829 | |
| 08-27 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI | |
| | LL 866 712 7 CA 08-26-19 XXXXXXXXXXXX2829 | |
| 08-30 | ' Debit Card Purchase | 229.66 |
| | POS PURCHASE TERMINAL 06243289 NST THE HOME DEPOT | |
| | 970 SEATTLE WA 08-29-19 8:45 PM XXXXXXXXXXXX2829 | |
| 08-30 | ' Debit Card Purchase | 6.86 |
| | MERCHANT PURCHASE TERMINAL 319134 IKEA SEATTLE | |
| | RENTON WA 08-29-19 8:36 PM XXXXXXXXXXXX2829 | |

DOJ-02-0000007734

Page 2 of 3

SHIBLEY MEDICAL
August 31, 2019                                              5373777322

## CREDITS

| Date | Description | Store/Location # | Additions |
|------|-------------|------------------|-----------|
| 08-13 | ' Deposit | | 20.00 |
| | TLR26302 BR 263 | | |
| 08-20 | ' Deposit | | 200.00 |
| | TLR26302 BR 263 | | |
| 08-20 | ' Deposit | | 640.00 |
| | TLR26304 BR 263 | | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | -2.43 | 08-16 | 1.07 | 08-27 | 824.57 |
| 08-13 | 17.57 | 08-20 | 841.07 | 08-30 | 588.05 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $90.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

Account number              5381938490
Low balance                 $-0.39
Average balance             $123.42
Interest paid year to date  $0.18

## DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 07-31 | Beginning balance | | | $-0.39 |
| 08-13 | ' Deposit | 202.00 | | 201.61 |
| | TLR26302 BR 263 | | | |
| 08-31 | ' Interest Credit | .02 | | 201.63 |
| 08-31 | **Ending totals** | **202.02** | **.00** | **$201.63** |

DOJ-02-0000007735

Page 3 of 3

SHIBLEY MEDICAL
August 31, 2019                                                    5373777322

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.19% |
| Interest-bearing days | 31 |
| Average balance for APY | $123.57 |
| Interest earned | $0.02 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

Page 1 of 5

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

Last statement: August 31, 2019
This statement: September 30, 2019
Total days in statement period: 30

5373777322
( 0)

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

### SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $486.11 |
| Business Statement Savings | 5381938490 | $201.67 |

## Business Basics Checking

| Account number | 5373777322 | Beginning balance | $588.05 |
|---|---|---|---|
| Low balance | $46.57 | Total additions | 4,635.22 |
| Average balance | $942.44 | Total subtractions | 4,737.16 |
| | | Ending balance | $486.11 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1077 | 09-18 | 2,640.32 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 09-03 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL | |
| | L 866 712 7 CA 09-02-19 XXXXXXXXXXXX2829 | |
| 09-03 | ' Debit Card Purchase | 108.01 |
| | MERCHANT PURCHASE TERMINAL 493487 INTERNATIONAL FOOD | |
| | BAZAAKENT WA 08-29-19 XXXXXXXXXXXX2829 | |
| 09-03 | ' Debit Card Purchase | 109.00 |
| | MERCHANT PURCHASE TERMINAL 469216 PRACTICE FUSION | |
| | 415 346 7 CA 09-03-19 XXXXXXXXXXXX2829 | |

DOJ-02-0000007737

Page 2 of 5

SHIBLEY MEDICAL
September 30, 2019                                                      5373777322

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 09-06 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 314017 COSTCO WHSE #0001<br>SEATTLE WA 09-05-19 6:26 PM XXXXXXXXXXXXX2829 | 15.98 |
| 09-06 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL<br>L 866 712 7 CA 09-05-19 XXXXXXXXXXXXX2829 | 16.50 |
| 09-09 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 PANERA BREAD 2022<br>58 P TUKWILA WA 09-06-19 XXXXXXXXXXXXX2829 | 6.81 |
| 09-09 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 476518 MATADOR WEST SEATT<br>LE SEATTLE WA 09-08-19 XXXXXXXXXXXXX2829 | 18.17 |
| 09-09 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 PANERA BREAD 2022<br>58 P TUKWILA WA 09-06-19 XXXXXXXXXXXXX2829 | 20.54 |
| 09-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 490641 SECURUS INMATE CAL<br>L VIDE800 84465 TX09-09-19 XXXXXXXXXXXXX2829 | 3.97 |
| 09-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 COMCAST BELLINGH C<br>S 1X 800 266 2 WA 09-10-19 XXXXXXXXXXXXX2829 | 185.33 |
| 09-13 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL<br>L 866 712 7 CA 09-12-19 XXXXXXXXXXXXX2829 | 16.50 |
| 09-16 | Debit Card Purchase<br>POS PURCHASE TERMINAL 06047827 NST THE HOME DEPOT<br>982 SEATTLE WA 09-14-19 1:19 PM XXXXXXXXXXXXX2829 | 85.20 |
| 09-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 CHEVRON 0205006<br>SEATTLE WA 09-15-19 XXXXXXXXXXXXX2829 | 20.70 |
| 09-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 47<br>02 SEATTLE WA 09-14-19 XXXXXXXXXXXXX2829 | 26.57 |
| 09-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 COMCAST CABLE COMM<br>800 COMCA WA 09-14-19 XXXXXXXXXXXXX2829 | 195.33 |
| 09-17 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 475542 I LUV TERIYAKI<br>SEATTLE WA 09-16-19 XXXXXXXXXXXXX2829 | 10.45 |
| 09-18 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 413363 USAA INSURANCE PYM<br>T 800 531 8 TX 09-16-19 XXXXXXXXXXXXX2829 | 299.63 |
| 09-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL<br>L 866 712 7 CA 09-19-19 XXXXXXXXXXXXX2829 | 16.50 |
| 09-25 | ATM Withdrawal<br>CASH WITHDRAWAL TERMINAL T4201263 4022 SW ALASKA STR<br>EET SEATTLE WA 09-25-19 12:20 PM XXXXXXXXXXXXX2829 | 320.00 |

Page 3 of 5

SHIBLEY MEDICAL
September 30, 2019                                              5373777322

| Date | Description | Subtractions |
|------|-------------|-------------|
| 09-26 | ' Debit Card Purchase | 9.11 |
|  | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 |  |
|  | SEATTLE WA 09-25-19 XXXXXXXXXXXX2829 |  |
| 09-26 | ' Debit Card Purchase | 15.40 |
|  | MERCHANT PURCHASE TERMINAL 449398 SIMPLY THAI |  |
|  | TUKWILA WA 09-25-19 XXXXXXXXXXXX2829 |  |
| 09-26 | ' Debit Card Purchase | 42.46 |
|  | MERCHANT PURCHASE TERMINAL 412254 ARCO 07155ARCO 07 |  |
|  | 155 SEATTLE WA 09-24-19 XXXXXXXXXXXX2829 |  |
| 09-26 | ' Debit Card Purchase | 100.00 |
|  | MERCHANT PURCHASE TERMINAL 476725 STOP |  |
|  | KENT WA 09-25-19 XXXXXXXXXXXX2829 |  |
| 09-27 | ' Debit Card Purchase | 3.25 |
|  | MERCHANT PURCHASE TERMINAL 469216 STARBUCKS STORE 19 |  |
|  | 673 TACOMA WA 09-25-19 XXXXXXXXXXXX2829 |  |
| 09-27 | ' Debit Card Purchase | 6.01 |
|  | MERCHANT PURCHASE TERMINAL 469216 STARBUCKS STORE 19 |  |
|  | 673 TACOMA WA 09-25-19 XXXXXXXXXXXX2829 |  |
| 09-27 | ' Debit Card Purchase | 6.50 |
|  | MERCHANT PURCHASE TERMINAL 461043 BASKIN 361902 |  |
|  | Q35 MONROE WA 09-25-19 XXXXXXXXXXXX2829 |  |
| 09-27 | ' Debit Card Purchase | 13.09 |
|  | MERCHANT PURCHASE TERMINAL 425138 THAI ON MAIN STREE |  |
|  | T MONROE WA 09-25-19 XXXXXXXXXXXX2829 |  |
| 09-27 | ' Debit Card Purchase | 16.50 |
|  | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL |  |
|  | L 866 712 7 CA 09-26-19 XXXXXXXXXXXX2829 |  |
| 09-30 | ' ATM Withdrawal | 40.00 |
|  | CASH WITHDRAWAL TERMINAL T4201263 4022 SW ALASKA STR |  |
|  | EET SEATTLE WA 09-28-19 6:22 PM XXXXXXXXXXXX2829 |  |
| 09-30 | ' ATM Withdrawal | 160.00 |
|  | CASH WITHDRAWAL TERMINAL T4201263 4022 SW ALASKA STR |  |
|  | EET SEATTLE WA 09-28-19 6:23 PM XXXXXXXXXXXX2829 |  |
| 09-30 | ' Debit Card Purchase | 5.81 |
|  | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 |  |
|  | SEATTLE WA 09-29-19 XXXXXXXXXXXX2829 |  |
| 09-30 | ' Debit Card Purchase | 11.88 |
|  | MERCHANT PURCHASE TERMINAL 443106 PANDA EXPRESS 102 |  |
|  | 0 BURIEN WA 09-29-19 XXXXXXXXXXXX2829 |  |
| 09-30 | ' Debit Card Purchase | 165.14 |
|  | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL |  |
|  | L 866 712 7 CA 09-30-19 XXXXXXXXXXXX2829 |  |
| 09-30 | ' Service Charge For | 10.00 |
|  | LOW BALANCE FEE |  |

SHIBLEY MEDICAL
September 30, 2019                                          5373777322

## CREDITS

| Date | Description | Store/Location # | Additions |
|------|-------------|------------------|-----------|
| 09-04 | ' Deposit | | 759.88 |
| | TLR26302 BR 263 | | |
| 09-06 | ' Deposit | | 124.71 |
| | TLR26304 BR 263 | | |
| 09-09 | ' Deposit | | 500.00 |
| | TLR26304 BR 263 | | |
| 09-16 | ' Deposit | | 1,652.91 |
| | TLR26304 BR 263 | | |
| 09-17 | ' Deposit | | 300.00 |
| | TLR 4902 BR 49 | | |
| 09-24 | ' Deposit | | 400.00 |
| | TLR26304 BR 263 | | |
| 09-26 | ' Deposit | | 20.00 |
| | TLR26302 BR 263 | | |
| 09-27 | ' Deposit | | 877.72 |
| | TLR26302 BR 263 | | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 588.05 | 09-13 | 1,455.33 | 09-25 | 193.54 |
| 09-03 | 354.54 | 09-16 | 2,780.44 | 09-26 | 46.57 |
| 09-04 | 1,114.42 | 09-17 | 3,069.99 | 09-27 | 878.94 |
| 09-06 | 1,206.65 | 09-18 | 130.04 | 09-30 | 486.11 |
| 09-09 | 1,661.13 | 09-20 | 113.54 | | |
| 09-10 | 1,471.83 | 09-24 | 513.54 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $90.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $201.63 |
| Average balance | $201.63 |
| Interest paid year to date | $0.22 |

Page 5 of 5

SHIBLEY MEDICAL
September 30, 2019                                          5373777322

## DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 08-31 | Beginning balance | | | $201.63 |
| 09-30 | ' Interest Credit | .04 | | 201.67 |
| 09-30 | **Ending totals** | **.04** | **.00** | **$201.67** |

## INTEREST INFORMATION

| | |
|---|---|
| Annual percentage yield earned | 0.24% |
| Interest-bearing days | 30 |
| Average balance for APY | $201.63 |
| Interest earned | $0.04 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007741

**[HomeStreet]Bank***

**New Account Agreement
For Business Accounts**

## ACCOUNT INFORMATION

| | | |
|---|---|---|
| Complete Legal Business Name ("Business Unit")<br>Shibley Medical | ☒ Checking ☐ Money Market ☐ Savings ☐ Certificate of Deposit | Account Number<br>5373777322 |

| Physical Address<br>4700 36th Ave Sw | City<br>Seattle | State<br>WA | Zip<br>98126-2716 |
|---|---|---|---|
| Mailing Address (if different) | City | State | Zip |

| ☐ Sole Proprietorship ☐ Partnership ☐ Corporation ☒ LLC ☐ Unincorporated Association | Specific Type of Business (e.g. pre-owned car dealership, dentist office, fishing vessel)<br>Cosmetic beauty supplies |
|---|---|
| Primary Phone<br>206-938-4291 | Secondary Phone | Business URL |
| Business E-mail Address<br>Shibleymedical@outlook.com | Federal Tax Identification #<br>████9052 |

## SIGNATURES

Any one of the signers below has the authority to obligate this Business Unit to contracts and agreements with HomeStreet Bank. By signing on the signature line below you are certifying all information provided is true. The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding. You authorize HomeStreet Bank to verify credit and/or have a credit reporting agency prepare a credit report on the business and the signers.

| Printed Name<br>Eric R Shibley | Title<br>Managing Member | Signature |
|---|---|---|
| Printed Name | Title | Signature |
| Printed Name | Title | Signature |
| Printed Name | Title | Signature |
| Printed Name | Title | Signature |
| Printed Name | Title | Signature |
| Printed Name | Title | Signature |
| Printed Name | Title | Signature |

## DISCLOSURES PROVIDED

The above signed also acknowledge(s) the receipt of the following disclosures and agree(s) to the terms contained therein.

☒ Deposit Agreement    ☒ Terms and Conditions for Business Accounts    ☒ Rate Sheet    ☒ Schedule of Fees

Revised 07/2016

Continued on Reverse

U.S. v. Shibley
CR20-174 JCC
Government Exhibit No. 169
Admitted _____

DOJ-02-0000007560

## BUSINESS RESOLUTION/AUTHORIZATION AND AGREEMENT

The undersigned Business Unit hereby agrees to all terms and conditions of this New Account Agreement ("Agreement"), the Deposit Agreement, Terms and Conditions, and any and all other agreements or disclosures provided to Business Unit by HomeStreet Bank ("Bank"), as may be amended from time to time.

The undersigned certifies that the Business Unit is in good standing and authorized to conduct business in all states in which it is operating, that all formation documents provided by Business Unit to Bank are complete, accurate, and current, and that the following resolutions/ authorizations have been adopted by the Business Unit's board of directors, partners, managers, members, partners, or owners (as the case may be):

1.  Any ONE of the Authorized Signers named on this Agreement is authorized to (a) open or close one or more deposit accounts ("Accounts") with Bank; (b) execute in Business Unit's name this and any agreement(s) regarding the Accounts and the services related thereto; (c) authorize and execute transactions on the Accounts, including, without limitation, (i) checks and other instruments withdrawing funds from the Accounts, including those payable to cash or to persons who sign them, (ii) requests for transfer of funds to and from the Accounts, (iii) arrangements for automated clearing house ("ACH") debit and/or credit entries to and from the Accounts, (iv) endorse and otherwise negotiate checks/items payable to Business Unit; or (d) incur overdrafts and other obligations in the Accounts at Bank in connection with any of the products, services, or activities authorized by this resolution or authorization.
2.  The Business Unit is authorized to enter into any other agreements, arrangements, and documents with respect to any of Bank's deposit and cash management products and services, in such form and on such terms and conditions as may be agreed by such Authorized Signer signing such agreements and documents.
3.  Business Unit authorizes Bank to rely on any act or communication, including telephone, wire or electronic communication, purporting to be done by any Authorized Signer or other officer, employee or agent of Business Unit if such reliance is in good faith, and Business Unit shall be bound to Bank by any such act or communication relied on by Bank in good faith and provided Bank followed reasonable security procedures standard in the banking industry.

These resolutions/authorizations are in addition to, and not limitations of, any other resolutions/authorizations relating to Business Unit in favor of Bank, and shall (i) be deemed retroactive and applicable to acts prior to this Agreement; (ii) remain in full force and effect until Bank receives express written notice of revocation from the Business Unit.

**Note:  Except for sole proprietorships, the certifying officer of the Business Unit signing below should not be an authorized Signer on the Account(s) unless all owners of the Business Unit have signed this Agreement.**

## CORPORATION

The undersigned Secretary of the Business Unit certifies that the Resolutions in this Agreement were adopted by the Business Unit's Board of Directors on _____ (date), in accordance with the Business Unit's articles of incorporation and bylaws.

_____        _____
Signature of Secretary of Business Unit                                   Date

## LIMITED LIABILITY COMPANY

The undersigned officer, manager, or member of the Business Unit certifies that the Authorizations in this Agreement were adopted by the Business Unit's managers, members, or managing members on _7/11/18_ (date), in accordance with the Business Unit's operating agreement and articles of organization.

_____        _President_____        _7/11/2018_
Signature                                            Title                              Date

## PARTNERSHIP

The undersigned officer or partner of the Business Unit certifies that the Authorizations in this Agreement were adopted by the Business Unit's partners, general partner, or managing partners on _____ (date), in accordance with the Business Unit's partnership agreement.

_____        _____        _____
Signature                                            Title                              Date

## ASSOCIATION OR OTHER

The undersigned representative of the Business Unit certifies that the authorizations in this Agreement are binding on the Business Unit and were duly approved by the appropriate authorities of the Business Unit on _____.

_____        _____        _____
Signature                                            Title                              Date

## SOLE PROPRIETORSHIP

This is a ☐ single name ☐ joint with right of survivorship, or ☐ joint without right of survivorship (check one) account ownership and the undersigned are all of the owners of the Business Unit.

_____        _____        _____
Signature                                            Signature                          Date

DOJ-02-0000007561

Page 1 of 4

Last statement: December 31, 2018
This statement: January 31, 2019
Total days in statement period: 31

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5373777322
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $163.95 |
| Business Statement Savings | 5381938490 | $202.49 |

## Business Basics Checking

| Account number | 5373777322 | Beginning balance | $80.06 |
|---|---|---|---|
| Low balance | $27.69 | Total additions | 1,048.91 |
| Average balance | $235.23 | Total subtractions | 965.02 |
| | | Ending balance | $163.95 |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 01-02 | ' Debit Card Purchase | 13.90 |
| | MERCHANT PURCHASE TERMINAL 431605 SHELL OIL 57444026 | |
| | 306 SEATTLE WA 12-30-18 XXXXXXXXXXXX2829 | |
| 01-08 | ' Debit Card Purchase | 9.00 |
| | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | SEATTLE WA 01-07-19 XXXXXXXXXXXX2829 | |
| 01-08 | ' Debit Card Purchase | 22.17 |
| | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | SEATTLE WA 01-07-19 XXXXXXXXXXXX2829 | |
| 01-09 | ' Debit Card Purchase | 7.30 |
| | MERCHANT PURCHASE TERMINAL 431605 SHELL OIL 57444032 | |
| | 106 SEATTLE WA 01-07-19 XXXXXXXXXXXX2829 | |
| 01-22 | ' A2A Pmt Debit | 15.40 |
| | TERMINAL 004 NETFLIX COM | |
| | LOS GATOS CA 01-19-19 9:53 AM XXXXXXXXXXXX2829 | |

U.S. v. Shibley
CR20-174 JCC
Government Exhibit No. 170
Admitted _____

DOJ-02-0000007705

SHIBLEY MEDICAL
January 31, 2019                                                            5373777322

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 01-23 | ' Debit Card Purchase | 212.29 |
|  | MERCHANT PURCHASE TERMINAL 469216 THE HOME DEPOT 470 |  |
|  | 2 SEATTLE WA 01-21-19 XXXXXXXXXXXX2829 |  |
| 01-25 | ' Debit Card Purchase | 30.85 |
|  | MERCHANT PURCHASE TERMINAL 469216 J2 METROFAX |  |
|  | 888 929 4 CA 01-24-19 XXXXXXXXXXXX2829 |  |
| 01-28 | ' Debit Card Purchase | 8.66 |
|  | MERCHANT PURCHASE TERMINAL 469216 RITE AID STORE 5 |  |
|  | 223 SEATTLE WA 01-27-19 XXXXXXXXXXXX2829 |  |
| 01-28 | ' Debit Card Purchase | 17.90 |
|  | MERCHANT PURCHASE TERMINAL 469216 RITE AID STORE 5 |  |
|  | 223 SEATTLE WA 01-27-19 XXXXXXXXXXXX2829 |  |
| 01-28 | ' Debit Card Purchase | 38.97 |
|  | MERCHANT PURCHASE TERMINAL 469216 APP INC W MARGINAL |  |
|  | WAY SEATTLE WA 01-26-19 XXXXXXXXXXXX2829 |  |
| 01-28 | ' Debit Card Purchase | 139.87 |
|  | MERCHANT PURCHASE TERMINAL 442629 International Food |  |
|  | BazaaBELLEVUE WA 01-26-19 XXXXXXXXXXXX2829 |  |
| 01-30 | ' Debit Card Purchase | 15.00 |
|  | MERCHANT PURCHASE TERMINAL 443106 SNOHOMISH COUNTY C |  |
|  | LERK 1EVERETT WA 01-29-19 XXXXXXXXXXXX2829 |  |
| 01-30 | ' Debit Card Purchase | 20.15 |
|  | MERCHANT PURCHASE TERMINAL 423168 PANERA BREAD 2022 |  |
|  | 72 EVERETT WA 01-29-19 XXXXXXXXXXXX2829 |  |
| 01-30 | ' Debit Card Purchase | 39.30 |
|  | MERCHANT PURCHASE TERMINAL 412254 ARCO 83128EVERETT |  |
|  | MALL AEVERETT WA 01-29-19 XXXXXXXXXXXX2829 |  |
| 01-30 | ' Debit Card Purchase | 330.64 |
|  | MERCHANT PURCHASE TERMINAL 449398 ADVANCEDMD INC |  |
|  | 801 984 9 UT 01-29-19 XXXXXXXXXXXX2829 |  |
| 01-31 | ' Debit Card Purchase | 33.62 |
|  | MERCHANT PURCHASE TERMINAL 423168 PANERA BREAD 2022 |  |
|  | 55 KENT WA 01-30-19 XXXXXXXXXXXX2829 |  |
| 01-31 | ' Service Charge For | 10.00 |
|  | LOW BALANCE FEE |  |

**CREDITS**

| Date | Description | Store/Location # | Additions |
|------|-------------|------------------|----------:|
| 01-22 | ' ATM Deposit |  | 648.91 |
|  | DEPOSIT TERMINAL T4201263 4022 SW ALASKA STR |  |  |
|  | EET  SEATTLE  WA01-21-19 1:51 PM XXXXXXXXXXXX2829 |  |  |
| 01-23 | ' Deposit |  | 400.00 |
|  | TLR26304 BR 263 |  |  |

DOJ-02-0000007706

Page 3 of 4

SHIBLEY MEDICAL
January 31, 2019                                              5373777322

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-31 | 80.06 | 01-22 | 661.20 | 01-30 | 207.57 |
| 01-02 | 66.16 | 01-23 | 848.91 | 01-31 | 163.95 |
| 01-08 | 34.99 | 01-25 | 818.06 | | |
| 01-09 | 27.69 | 01-28 | 612.66 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

| | |
|------|------|
| Account number | 5381938490 |
| Low balance | $202.45 |
| Average balance | $202.45 |
| Interest paid year to date | $0.04 |

## DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 12-31 | Beginning balance | | | $202.45 |
| 01-31 | ' Interest Credit | .04 | | 202.49 |
| 01-31 | **Ending totals** | **.04** | **.00** | **$202.49** |

## INTEREST INFORMATION

| | |
|------|------|
| Annual percentage yield earned | 0.23% |
| Interest-bearing days | 31 |
| Average balance for APY | $202.45 |
| Interest earned | $0.04 |

Page 4 of 4

SHIBLEY MEDICAL
January 31, 2019                                                    5373777322

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007708

Page 1 of 5

Last statement: January 31, 2019
This statement: February 28, 2019
Total days in statement period: 28

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5373777322
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $616.70 |
| Business Statement Savings | 5381938490 | $202.52 |

## Business Basics Checking

| | | | |
|---|---|---|---|
| Account number | 5373777322 | Beginning balance | $163.95 |
| Low balance | $153.28 | Total additions | 4,052.16 |
| Average balance | $1,380.90 | Total subtractions | 3,599.41 |
| | | Ending balance | $616.70 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 02-01 ' | Debit Card Purchase | 10.67 |
| | MERCHANT PURCHASE TERMINAL 469216 STARBUCKS STORE 03 | |
| | 262 KENT WA 01-30-19 XXXXXXXXXXXX2829 | |
| 02-04 ' | Debit Card Purchase | 32.04 |
| | MERCHANT PURCHASE TERMINAL 443106 SUNFISH SEAFOOD | |
| | SEATTLE WA 02-02-19 XXXXXXXXXXXX2829 | |
| 02-04 ' | Debit Card Purchase | 41.21 |
| | MERCHANT PURCHASE TERMINAL 469216 RITE AID STORE 5 | |
| | 227 BURIEN WA 02-02-19 XXXXXXXXXXXX2829 | |
| 02-08 ' | Debit Card Purchase | 34.09 |
| | MERCHANT PURCHASE TERMINAL 470780 GYRO TIME | |
| | SEATTLE WA 02-07-19 XXXXXXXXXXXX2829 | |
| 02-11 ' | Debit Card Purchase | 24.43 |
| | MERCHANT PURCHASE TERMINAL 443105 FRANZ FAMILY BAKER | |
| | Y SEATTLE WA 02-10-19 XXXXXXXXXXXX2829 | |

DOJ-02-0000007709

**SHIBLEY MEDICAL**
February 28, 2019                                              5373777322

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 02-11 | Debit Card Purchase | 30.88 |
| | MERCHANT PURCHASE TERMINAL 469216 APP INC W MARGINAL | |
| | WAY SEATTLE WA 02-09-19 XXXXXXXXXXXX2829 | |
| 02-12 | Debit Card Purchase | 5.45 |
| | MERCHANT PURCHASE TERMINAL 469216 STARBUCKS STORE 03 | |
| | 231 SEATTLE WA 02-10-19 XXXXXXXXXXXX2829 | |
| 02-12 | Debit Card Purchase | 33.91 |
| | MERCHANT PURCHASE TERMINAL 469216 STARBUCKS STORE 03 | |
| | 231 SEATTLE WA 02-10-19 XXXXXXXXXXXX2829 | |
| 02-12 | Debit Card Purchase | 55.03 |
| | MERCHANT PURCHASE TERMINAL 443106 SAFEWAY 1508 | |
| | SEATTLE WA 02-10-19 XXXXXXXXXXXX2829 | |
| 02-13 | Debit Card Purchase | 328.65 |
| | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | 44 SEATTLE WA 02-11-19 XXXXXXXXXXXX2829 | |
| 02-19 | A2A Pmt Debit | 15.40 |
| | TERMINAL 004 27232523005 NETFLIX COM | |
| | LOS GATOS CA 02-19-19 10:01 AM XXXXXXXXXXXX2829 | |
| 02-19 | Debit Card Purchase | 1,500.23 |
| | MERCHANT PURCHASE TERMINAL 449398 SEATTLE CITY LIGHT | |
| | 206 684 3 WA 02-18-19 XXXXXXXXXXXX2829 | |
| 02-22 | Debit Card Purchase | 49.71 |
| | MERCHANT PURCHASE TERMINAL 469216 APP INC W MARGINAL | |
| | WAY SEATTLE WA 02-21-19 XXXXXXXXXXXX2829 | |
| 02-25 | Debit Card Purchase | 12.95 |
| | MERCHANT PURCHASE TERMINAL 469216 J2 METROFAX | |
| | 888 929 4 CA 02-24-19 XXXXXXXXXXXX2829 | |
| 02-25 | Debit Card Purchase | 252.60 |
| | MERCHANT PURCHASE TERMINAL 443106 L I PERMITS | |
| | 360 902 6 WA 02-23-19 XXXXXXXXXXXX2829 | |
| 02-26 | Debit Card Purchase | 1.75 |
| | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | SEATTLE WA 02-25-19 XXXXXXXXXXXX2829 | |
| 02-26 | Debit Card Purchase | 22.90 |
| | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | SEATTLE WA 02-25-19 XXXXXXXXXXXX2829 | |
| 02-26 | Debit Card Purchase | 25.65 |
| | MERCHANT PURCHASE TERMINAL 416407 SUBWAY 0038 | |
| | 8454 TUKWILA WA 02-24-19 XXXXXXXXXXXX2829 | |
| 02-26 | Debit Card Purchase | 56.27 |
| | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | 44 SEATTLE WA 02-24-19 XXXXXXXXXXXX2829 | |
| 02-26 | Debit Card Purchase | 133.65 |
| | MERCHANT PURCHASE TERMINAL 410085 BURIEN BARK | |
| | 206 24265 WA 02-25-19 XXXXXXXXXXXX2829 | |
| 02-27 | Debit Card Purchase | 6.54 |
| | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP XK77V | |
| | HELP UBER CA 02-27-19 XXXXXXXXXXXX2829 | |

DOJ-02-0000007710

SHIBLEY MEDICAL
February 28, 2019                                              5373777322

| Date | Description | Subtractions |
|------|-------------|--------------|
| 02-27 | ' Debit Card Purchase | 23.10 |
| | MERCHANT PURCHASE TERMINAL 469216 SEPHORA 156 | |
| | SEATTLE WA 02-25-19 XXXXXXXXXXXX2829 | |
| 02-27 | ' Debit Card Purchase | 160.30 |
| | MERCHANT PURCHASE TERMINAL 493487 INTERNATIONAL FOOD | |
| | BAZAAKENT WA 02-25-19 XXXXXXXXXXXX2829 | |
| 02-27 | ' Debit Card Purchase | 212.81 |
| | MERCHANT PURCHASE TERMINAL 475542 LINCOLN TOWING | |
| | SEATTLE WA 02-26-19 XXXXXXXXXXXX2829 | |
| 02-28 | ' Debit Card Purchase | 24.04 |
| | MERCHANT PURCHASE TERMINAL 444500 LITTLE CAESARS 147 | |
| | 5 0002SEATTLE WA 02-26-19 XXXXXXXXXXXX2829 | |
| 02-28 | ' Debit Card Purchase | 28.63 |
| | MERCHANT PURCHASE TERMINAL 401339 FLYING SQUIRREL PI | |
| | ZZA COSEATTLE WA 02-27-19 XXXXXXXXXXXX2829 | |
| 02-28 | ' Debit Card Purchase | 30.62 |
| | MERCHANT PURCHASE TERMINAL 469216 LOWES 00035 | |
| | 360 424 5 WA 02-27-19 XXXXXXXXXXXX2829 | |
| 02-28 | ' Debit Card Purchase | 34.03 |
| | MERCHANT PURCHASE TERMINAL 469216 RITE AID STORE 5 | |
| | 220 SEATTLE WA 02-27-19 XXXXXXXXXXXX2829 | |
| 02-28 | ' Debit Card Purchase | 39.00 |
| | MERCHANT PURCHASE TERMINAL 443106 COSTCO WHSE 0001 | |
| | SEATTLE WA 02-27-19 XXXXXXXXXXXX2829 | |
| 02-28 | ' Debit Card Purchase | 362.87 |
| | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | 44 SEATTLE WA 02-26-19 XXXXXXXXXXXX2829 | |
| 02-28 | ' Service Charge For | 10.00 |
| | LOW BALANCE FEE | |

## CREDITS

| Date | Description | Store/Location # | Additions |
|------|-------------|------------------|-----------|
| 02-04 | ' Deposit | | 243.71 |
| | TLR26305 BR 263 | | |
| 02-08 | ' Deposit | | 1,160.14 |
| | TLR26303 BR 263 | | |
| 02-11 | ' ATM Deposit | | 63.40 |
| | DEPOSIT TERMINAL T4201263 4022 SW ALASKA STR | | |
| | EET  SEATTLE   WA02-09-19 7:57 PM XXXXXXXXXXXX2829 | | |
| 02-11 | ' ATM Deposit | | 119.96 |
| | DEPOSIT TERMINAL T4201263 4022 SW ALASKA STR | | |
| | EET  SEATTLE   WA02-09-19 7:56 PM XXXXXXXXXXXX2829 | | |
| 02-11 | ' ATM Deposit | | 839.72 |
| | DEPOSIT TERMINAL T4201263 4022 SW ALASKA STR | | |
| | EET  SEATTLE   WA02-09-19 7:56 PM XXXXXXXXXXXX2829 | | |
| 02-15 | ' Deposit | | 506.99 |
| | TLR26302 BR 263 | | |

DOJ-02-0000007711

Page 4 of 5

SHIBLEY MEDICAL
February 28, 2019                                                                5373777322

| Date | Description | Store/Location # | Additions |
|------|-------------|------------------|-----------|
| 02-22 | ' Deposit | | 1,016.79 |
| | TLR26303 BR 263 | | |
| 02-26 | ' Deposit | | 101.45 |
| | TLR26302 BR 263 | | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-31 | 163.95 | 02-12 | 2,323.17 | 02-25 | 1,687.41 |
| 02-01 | 153.28 | 02-13 | 1,994.52 | 02-26 | 1,548.64 |
| 02-04 | 323.74 | 02-15 | 2,501.51 | 02-27 | 1,145.89 |
| 02-08 | 1,449.79 | 02-19 | 985.88 | 02-28 | 616.70 |
| 02-11 | 2,417.56 | 02-22 | 1,952.96 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $202.49 |
| Average balance | $202.49 |
| Interest paid year to date | $0.07 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 01-31 | Beginning balance | | | $202.49 |
| 02-28 | ' Interest Credit | .03 | | 202.52 |
| 02-28 | **Ending totals** | **.03** | **.00** | **$202.52** |

### INTEREST INFORMATION

| | |
|---|---|
| Annual percentage yield earned | 0.19% |
| Interest-bearing days | 28 |
| Average balance for APY | $202.49 |
| Interest earned | $0.03 |

DOJ-02-0000007712

SHIBLEY MEDICAL
February 28, 2019                                                                   5373777322

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007713

Page 1 of 6

Last statement: February 28, 2019
This statement: March 31, 2019
Total days in statement period: 31

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5373777322
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $1,284.92 |
| Business Statement Savings | 5381938490 | $202.55 |

## Business Basics Checking

| Account number | 5373777322 | Beginning balance | $616.70 |
|---|---|---|---|
| Low balance | $133.20 | Total additions | 5,580.07 |
| Average balance | $1,106.27 | Total subtractions | 4,911.85 |
| | | Ending balance | $1,284.92 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1005 | 03-11 | 42.64 | 1008 | 03-07 | 72.00 |
| 1006 | 03-12 | 456.12 | 1032 * | 03-12 | 200.00 |
| 1007 | 03-13 | 47.00 | * Skip in check sequence | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 03-01 | ' Debit Card Purchase | 11.88 |
| | MERCHANT PURCHASE TERMINAL 443106 PIROSHKY PIROSHKY | |
| | TUKWILA WA 02-28-19 XXXXXXXXXXXX2829 | |
| 03-01 | ' Debit Card Purchase | 26.90 |
| | MERCHANT PURCHASE TERMINAL 443106 PIROSHKY PIROSHKY | |
| | TUKWILA WA 02-28-19 XXXXXXXXXXXX2829 | |
| 03-01 | ' Debit Card Purchase | 44.37 |
| | MERCHANT PURCHASE TERMINAL 469216 STARBUCKS STORE 03 | |
| | 376 SEATTLE WA 02-27-19 XXXXXXXXXXXX2829 | |

DOJ-02-0000007714

SHIBLEY MEDICAL
March 31, 2019                                                           5373777322

| Date | | Description | Subtractions |
|------|---|-------------|--------------|
| 03-04 | ' | Debit Card Purchase | 11.00 |
| | | POS PURCHASE TERMINAL 46004896 USPS PO 54764600 | |
| | | SEATTLE WA 03-04-19 1:42 PM XXXXXXXXXXXX2829 | |
| 03-04 | ' | Debit Card Purchase | 5.93 |
| | | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | | SEATTLE WA 03-03-19 XXXXXXXXXXXX2829 | |
| 03-04 | ' | Debit Card Purchase | 9.75 |
| | | MERCHANT PURCHASE TERMINAL 319998 SNOHOMISH COUNTY C | |
| | | LERK EVERETT WA 03-04-19 11:23 AM XXXXXXXXXXXX2829 | |
| 03-04 | ' | Debit Card Purchase | 12.06 |
| | | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | | SEATTLE WA 03-03-19 XXXXXXXXXXXX2829 | |
| 03-04 | ' | Debit Card Purchase | 109.00 |
| | | MERCHANT PURCHASE TERMINAL 469216 PRACTICE FUSION | |
| | | 415 346 7 CA 03-02-19 XXXXXXXXXXXX2829 | |
| 03-05 | ' | Debit Card Purchase | 4.00 |
| | | MERCHANT PURCHASE TERMINAL 443106 SNOHOMISH CTY PRK | |
| | | GARAGEEVERETT WA 03-04-19 XXXXXXXXXXXX2829 | |
| 03-05 | ' | Debit Card Purchase | 11.00 |
| | | MERCHANT PURCHASE TERMINAL 490641 NCOURT SERVICE F | |
| | | EE 877 48168 WA 03-04-19 XXXXXXXXXXXX2829 | |
| 03-05 | ' | Debit Card Purchase | 150.00 |
| | | MERCHANT PURCHASE TERMINAL 490641 NCOURT WAAnacorte | |
| | | sCit 877 48168 WA 03-04-19 XXXXXXXXXXXX2829 | |
| 03-06 | ' | Debit Card Purchase | 4.75 |
| | | MERCHANT PURCHASE TERMINAL 443106 WA SECRETARY OF ST | |
| | | ATE WA GOV WA 03-05-19 XXXXXXXXXXXX2829 | |
| 03-07 | ' | Debit Card Purchase | 87.50 |
| | | MERCHANT PURCHASE TERMINAL 443106 WA DEPARTMENT OF H | |
| | | EALTH TUMWATER WA 03-06-19 XXXXXXXXXXXX2829 | |
| 03-07 | ' | Debit Card Purchase | 157.39 |
| | | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 47 | |
| | | 02 SEATTLE WA 03-05-19 XXXXXXXXXXXX2829 | |
| 03-07 | ' | Debit Card Purchase | 385.85 |
| | | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 47 | |
| | | 02 SEATTLE WA 03-05-19 XXXXXXXXXXXX2829 | |
| 03-08 | ' | Debit Card Purchase | 1.75 |
| | | MERCHANT PURCHASE TERMINAL 443106 WA SECRETARY OF ST | |
| | | ATE WA GOV WA 03-07-19 XXXXXXXXXXXX2829 | |
| 03-08 | ' | Debit Card Purchase | 31.85 |
| | | MERCHANT PURCHASE TERMINAL 469216 STARBUCKS STORE 49 | |
| | | 009 SEATTLE WA 03-06-19 XXXXXXXXXXXX2829 | |
| 03-11 | ' | Debit Card Purchase | 8.81 |
| | | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | | 44 SEATTLE WA 03-07-19 XXXXXXXXXXXX2829 | |
| 03-11 | ' | Debit Card Purchase | 123.37 |
| | | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | | 44 SEATTLE WA 03-07-19 XXXXXXXXXXXX2829 | |

DOJ-02-0000007715

SHIBLEY MEDICAL
March 31, 2019                                                                            5373777322

| Date | | Description | Subtractions |
|------|--|-------------|-------------|
| 03-12 | ' | Debit Card Purchase | 2.50 |
| | | MERCHANT PURCHASE TERMINAL 443106 WA SECRETARY OF ST | |
| | | ATE WA GOV WA 03-11-19 XXXXXXXXXXXX2829 | |
| 03-12 | ' | Debit Card Purchase | 187.67 |
| | | MERCHANT PURCHASE TERMINAL 401339 LUMBER MARKET INC | |
| | | SEATTLE WA 03-11-19 XXXXXXXXXXXX2829 | |
| 03-13 | ' | Debit Card Purchase | 130.05 |
| | | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | | 44 SEATTLE WA 03-11-19 XXXXXXXXXXXX2829 | |
| 03-14 | ' | Debit Card Purchase | 99.95 |
| | | MERCHANT PURCHASE TERMINAL 490641 CREDITREPAIR | |
| | | 800 23264 UT 03-13-19 XXXXXXXXXXXX2829 | |
| 03-14 | ' | Debit Card Purchase | 214.16 |
| | | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 47 | |
| | | 02 SEATTLE WA 03-12-19 XXXXXXXXXXXX2829 | |
| 03-15 | ' | Debit Card Purchase | 71.56 |
| | | MERCHANT PURCHASE TERMINAL 444500 DOMINO S 7196 | |
| | | 360 830 0 WA 03-14-19 XXXXXXXXXXXX2829 | |
| 03-15 | ' | Debit Card Purchase | 187.82 |
| | | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | | 44 SEATTLE WA 03-13-19 XXXXXXXXXXXX2829 | |
| 03-15 | ' | Debit Card Purchase | 295.07 |
| | | MERCHANT PURCHASE TERMINAL 432304 AURORA PLUMBING SU | |
| | | PP SEATTLE WA 03-13-19 XXXXXXXXXXXX2829 | |
| 03-19 | ' | A2A Pmt Debit | 15.40 |
| | | TERMINAL 004 27853033023 NETFLIX COM | |
| | | LOS GATOS CA 03-19-19 10:00 AM XXXXXXXXXXXX2829 | |
| 03-25 | ' | Debit Card Purchase | 4.61 |
| | | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | | SEATTLE WA 03-23-19 XXXXXXXXXXXX2829 | |
| 03-25 | ' | Debit Card Purchase | 12.95 |
| | | MERCHANT PURCHASE TERMINAL 469216 J2 METROFAX | |
| | | 888 929 4 CA 03-24-19 XXXXXXXXXXXX2829 | |
| 03-25 | ' | Debit Card Purchase | 111.11 |
| | | MERCHANT PURCHASE TERMINAL 449398 TRADER JOE S 157 | |
| | | QPS WEST SEAT WA 03-22-19 XXXXXXXXXXXX2829 | |
| 03-26 | ' | Debit Card Purchase | 5.50 |
| | | MERCHANT PURCHASE TERMINAL 319998 SNOHOMISH COUNTY C | |
| | | LERK EVERETT WA 03-26-19 2:20 PM XXXXXXXXXXXX2829 | |
| 03-27 | ' | Debit Card Purchase | 525.13 |
| | | POS PURCHASE TERMINAL 06243309 NST THE HOME DEPOT | |
| | | 160 SEATTLE WA 03-26-19 7:57 PM XXXXXXXXXXXX2829 | |
| 03-27 | ' | Debit Card Purchase | 10.12 |
| | | MERCHANT PURCHASE TERMINAL 443105 CARL S JR 1100464 | |
| | | MARYSVILL WA 03-25-19 XXXXXXXXXXXX2829 | |
| 03-27 | ' | Debit Card Purchase | 21.93 |
| | | MERCHANT PURCHASE TERMINAL 401339 BLAZING ONION MARY | |
| | | SVILLEMARYSVILL WA03-25-19 XXXXXXXXXXXX2829 | |

Page 4 of 6

SHIBLEY MEDICAL
March 31, 2019                                                     5373777322

| Date | Description | Subtractions |
|---|---|---|
| 03-27 | ' Debit Card Purchase | 23.36 |
| | MERCHANT PURCHASE TERMINAL 442806 037 IVARS MARYVILL | |
| | E SFB MARYSVILL WA03-25-19 XXXXXXXXXXXX2829 | |
| 03-27 | ' Debit Card Purchase | 137.42 |
| | MERCHANT PURCHASE TERMINAL 469216 LOWES 00061 | |
| | ARLINGTON WA 03-25-19 XXXXXXXXXXXX2829 | |
| 03-27 | ' Debit Card Purchase | 228.85 |
| | MERCHANT PURCHASE TERMINAL 442629 International Food | |
| | BazaaBELLEVUE WA 03-25-19 XXXXXXXXXXXX2829 | |
| 03-28 | ' Debit Card Purchase | 82.76 |
| | POS PURCHASE TERMINAL 30588303 QFC #5883 | |
| | SEATTLE WA 03-27-19 7:52 PM XXXXXXXXXXXX2829 | |
| 03-28 | ' Debit Card Purchase | 22.06 |
| | MERCHANT PURCHASE TERMINAL 476517 KHAO SAN ROAD THAI | |
| | CUISISEATTLE WA 03-26-19 XXXXXXXXXXXX2829 | |
| 03-28 | ' Debit Card Purchase | 29.13 |
| | MERCHANT PURCHASE TERMINAL 470780 GYRO TIME | |
| | SEATTLE WA 03-27-19 XXXXXXXXXXXX2829 | |
| 03-29 | ' Debit Card Purchase | 14.30 |
| | MERCHANT PURCHASE TERMINAL 470780 GYRO TIME | |
| | SEATTLE WA 03-28-19 XXXXXXXXXXXX2829 | |
| 03-29 | ' Debit Card Purchase | 20.17 |
| | MERCHANT PURCHASE TERMINAL 442733 DOMINIC S RED APPL | |
| | E SEATTLE WA 03-28-19 XXXXXXXXXXXX2829 | |
| 03-29 | ' Debit Card Purchase | 106.47 |
| | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | 44 SEATTLE WA 03-27-19 XXXXXXXXXXXX2829 | |
| 03-29 | ' Debit Card Purchase | 326.88 |
| | MERCHANT PURCHASE TERMINAL 449398 SEATTLE PUBLIC UTI | |
| | LITIES206 684 3 WA03-28-19 XXXXXXXXXXXX2829 | |
| 03-31 | ' Service Charge For | 10.00 |
| | LOW BALANCE FEE | |

CREDITS

| Date | Description | Store/Location # | Additions |
|---|---|---|---|
| 03-04 | ' Deposit | | 1,400.00 |
| | TLR26303 BR 263 | | |
| 03-05 | ' Deposit | | 485.60 |
| | TLR26304 BR 263 | | |
| 03-12 | ' Deposit | | 250.00 |
| | TLR26304 BR 263 | | |
| 03-12 | ' Deposit | | 600.00 |
| | TLR26304 BR 263 | | |
| 03-22 | ' Deposit | | 500.00 |
| | TLR 208 BR 02 | | |
| 03-22 | ' Deposit | | 723.30 |
| | TLR26302 BR 263 | | |

DOJ-02-0000007717

SHIBLEY MEDICAL
March 31, 2019                                                                5373777322

| Date | Description | Store/Location # | Additions |
|------|-------------|------------------|-----------|
| 03-25 | ' Deposit | | 1,221.17 |
| | TLR 3302 BR 33 | | |
| 03-28 | ' Deposit | | 400.00 |
| | TLR26302 BR 263 | | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-28 | 616.70 | 03-11 | 1,190.50 | 03-25 | 2,449.00 |
| 03-01 | 533.55 | 03-12 | 1,194.21 | 03-26 | 2,443.50 |
| 03-04 | 1,785.81 | 03-13 | 1,017.16 | 03-27 | 1,496.69 |
| 03-05 | 2,106.41 | 03-14 | 703.05 | 03-28 | 1,762.74 |
| 03-06 | 2,101.66 | 03-15 | 148.60 | 03-29 | 1,294.92 |
| 03-07 | 1,398.92 | 03-19 | 133.20 | 03-31 | 1,284.92 |
| 03-08 | 1,365.32 | 03-22 | 1,356.50 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

Account number          5381938490
Low balance             $202.52
Average balance         $202.52
Interest paid year to date   $0.10

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-28 | Beginning balance | | | $202.52 |
| 03-31 | ' Interest Credit | .03 | | 202.55 |
| 03-31 | **Ending totals** | **.03** | **.00** | **$202.55** |

### INTEREST INFORMATION

Annual percentage yield earned          0.17%
Interest-bearing days                   31
Average balance for APY                 $202.52
Interest earned                         $0.03

DOJ-02-0000007718

SHIBLEY MEDICAL
March 31, 2019                                           5373777322

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007719

Page 1 of 5

Last statement: March 31, 2019
This statement: April 30, 2019
Total days in statement period: 30

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5373777322
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $-10.00 |
| Business Statement Savings | 5381938490 | $202.59 |

## Business Basics Checking

| Account number | 5373777322 | Beginning balance | $1,284.92 |
|---|---|---|---|
| Low balance | $0.00 | Total additions | 819.55 |
| Average balance | $361.09 | Total subtractions | 2,114.47 |
| | | Ending balance | $-10.00 |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 04-01 | ' Debit Card Purchase | 5.17 |
| | MERCHANT PURCHASE TERMINAL 424052 DILETTANTE MOCHA C | |
| | AFE 22TUKWILA WA 03-30-19 XXXXXXXXXXXX2829 | |
| 04-01 | ' Debit Card Purchase | 8.79 |
| | MERCHANT PURCHASE TERMINAL 443106 SAFEWAY 1062 | |
| | SEATTLE WA 03-30-19 XXXXXXXXXXXX2829 | |
| 04-01 | ' Debit Card Purchase | 12.73 |
| | MERCHANT PURCHASE TERMINAL 470780 TACO TIME SEA TAC | |
| | TUKWILA WA 03-29-19 XXXXXXXXXXXX2829 | |
| 04-01 | ' Debit Card Purchase | 16.99 |
| | MERCHANT PURCHASE TERMINAL 319998 QUICK STOP GAS & F | |
| | OOD SEATTLE WA 03-29-19 10:48 PM XXXXXXXXXXXX2829 | |
| 04-01 | ' Debit Card Purchase | 20.88 |
| | MERCHANT PURCHASE TERMINAL 469216 RITE AID STORE 5 | |
| | 223 SEATTLE WA 03-31-19 XXXXXXXXXXXX2829 | |

DOJ-02-0000007720

SHIBLEY MEDICAL
April 30, 2019                                                           5373777322

| Date | Description | Subtractions |
|------|-------------|--------------|
| 04-01 | ' Debit Card Purchase | 26.14 |
| | MERCHANT PURCHASE TERMINAL 442733 DOMINIC S RED APPL | |
| | E SEATTLE WA 03-29-19 XXXXXXXXXXXX2829 | |
| 04-01 | ' Debit Card Purchase | 26.34 |
| | MERCHANT PURCHASE TERMINAL 401339 MOD PIZZA WEST SEA | |
| | TTLE BSEATTLE WA 03-30-19 XXXXXXXXXXXX2829 | |
| 04-01 | ' Debit Card Purchase | 28.06 |
| | MERCHANT PURCHASE TERMINAL 443106 SAFEWAY 1062 | |
| | SEATTLE WA 03-30-19 XXXXXXXXXXXX2829 | |
| 04-01 | ' Debit Card Purchase | 39.60 |
| | MERCHANT PURCHASE TERMINAL 442629 SEATTLE SUNTAN KEN | |
| | T STATBELLEVUE WA 03-30-19 XXXXXXXXXXXX2829 | |
| 04-01 | ' Debit Card Purchase | 48.06 |
| | MERCHANT PURCHASE TERMINAL 412254 ARCO 82941WEST COA | |
| | ST PETTUKWILA WA 03-29-19 XXXXXXXXXXXX2829 | |
| 04-01 | ' Debit Card Purchase | 65.35 |
| | MERCHANT PURCHASE TERMINAL 493487 INTERNATIONAL FOOD | |
| | BAZAAKENT WA 03-30-19 XXXXXXXXXXXX2829 | |
| 04-01 | ' Debit Card Purchase | 67.24 |
| | MERCHANT PURCHASE TERMINAL 425138 TACO TIME WHITE CE | |
| | NTER SEATTLE WA 03-28-19 XXXXXXXXXXXX2829 | |
| 04-01 | ' Debit Card Purchase | 70.94 |
| | MERCHANT PURCHASE TERMINAL 471705 HAIRMASTERS | |
| | KENT WA 03-30-19 XXXXXXXXXXXX2829 | |
| 04-01 | ' Debit Card Purchase | 109.00 |
| | MERCHANT PURCHASE TERMINAL 469216 PRACTICE FUSION | |
| | 415 346 7 CA 04-01-19 XXXXXXXXXXXX2829 | |
| 04-01 | ' Debit Card Purchase | 299.16 |
| | MERCHANT PURCHASE TERMINAL 443106 STATE FARM INSURAN | |
| | CE 800 956 6 IL 03-29-19 XXXXXXXXXXXX2829 | |
| 04-03 | ' Debit Card Purchase | 8.49 |
| | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S M4566 O | |
| | F WA MARYSVILL WA 04-01-19 XXXXXXXXXXXX2829 | |
| 04-04 | ' Debit Card Purchase | 6.11 |
| | MERCHANT PURCHASE TERMINAL 443106 SAFEWAY 1062 | |
| | SEATTLE WA 04-02-19 XXXXXXXXXXXX2829 | |
| 04-04 | ' Debit Card Purchase | 9.23 |
| | MERCHANT PURCHASE TERMINAL 443106 SAFEWAY 1062 | |
| | SEATTLE WA 04-02-19 XXXXXXXXXXXX2829 | |
| 04-08 | ' Debit Card Purchase | 34.30 |
| | POS PURCHASE TERMINAL 30588303 QFC #5883 | |
| | SEATTLE WA 04-07-19 7:25 PM XXXXXXXXXXXX2829 | |
| 04-09 | ' Debit Card Purchase | 10.17 |
| | MERCHANT PURCHASE TERMINAL 431605 SHELL OIL 57445757 | |
| | 305 SEATTLE WA 04-07-19 XXXXXXXXXXXX2829 | |
| 04-09 | ' Debit Card Purchase | 450.00 |
| | MERCHANT PURCHASE TERMINAL 424760 ASSESSMENT AND TRE | |
| | ATMENTBELLEVUE WA 04-08-19 XXXXXXXXXXXX2829 | |

Page 3 of 5

SHIBLEY MEDICAL
April 30, 2019                                                                      5373777322

| Date | | Description | Subtractions |
|------|---|-------------|--------------|
| 04-10 | ' | Withdrawal | 200.00 |
| | | TLR26304 BR 263 | |
| 04-10 | ' | Debit Card Purchase | 60.45 |
| | | MERCHANT PURCHASE TERMINAL 443106 SAFEWAY 0490 | |
| | | BELLEVUE WA 04-08-19 XXXXXXXXXXXX2829 | |
| 04-10 | ' | Debit Card Purchase | 69.00 |
| | | MERCHANT PURCHASE TERMINAL 443106 WA SECRETARY OF ST | |
| | | ATE WA GOV WA 04-09-19 XXXXXXXXXXXX2829 | |
| 04-11 | ' | Debit Card Purchase | 99.95 |
| | | MERCHANT PURCHASE TERMINAL 490641 CREDITREPAIR | |
| | | 800 23264 UT 04-10-19 XXXXXXXXXXXX2829 | |
| 04-15 | ' | ATM Withdrawal | 200.00 |
| | | CASH WITHDRAWAL TERMINAL T4201263 4022 SW ALASKA STR | |
| | | EET SEATTLE WA 04-12-19 6:24 PM XXXXXXXXXXXX2829 | |
| 04-15 | ' | Debit Card Purchase | 3.28 |
| | | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | | SEATTLE WA 04-14-19 XXXXXXXXXXXX2829 | |
| 04-15 | ' | Debit Card Purchase | 4.61 |
| | | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | | SEATTLE WA 04-13-19 XXXXXXXXXXXX2829 | |
| 04-15 | ' | Debit Card Purchase | 4.61 |
| | | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | | SEATTLE WA 04-14-19 XXXXXXXXXXXX2829 | |
| 04-15 | ' | Debit Card Purchase | 12.10 |
| | | MERCHANT PURCHASE TERMINAL 443106 SAFEWAY 1062 | |
| | | SEATTLE WA 04-12-19 XXXXXXXXXXXX2829 | |
| 04-15 | ' | Debit Card Purchase | 16.49 |
| | | MERCHANT PURCHASE TERMINAL 471705 MAWADDA CAFE GREEK | |
| | | RESTABURIEN WA 04-13-19 XXXXXXXXXXXX2829 | |
| 04-16 | ' | Debit Card Purchase | 6.25 |
| | | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F411 | |
| | | BURIEN WA 04-14-19 XXXXXXXXXXXX2829 | |
| 04-16 | ' | Debit Card Purchase | 8.00 |
| | | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | | 44 SEATTLE WA 04-14-19 XXXXXXXXXXXX2829 | |
| 04-16 | ' | Debit Card Purchase | 45.63 |
| | | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 89 | |
| | | 44 SEATTLE WA 04-14-19 XXXXXXXXXXXX2829 | |
| 04-17 | ' | Debit Card Purchase | 11.35 |
| | | MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 47 | |
| | | 02 SEATTLE WA 04-15-19 XXXXXXXXXXXX2829 | |
| 04-30 | ' | Service Charge For | 10.00 |
| | | LOW BALANCE FEE | |

Page 4 of 5

SHIBLEY MEDICAL
April 30, 2019                                                5373777322

## CREDITS

| Date | Description | Store/Location # | Additions |
|------|-------------|------------------|-----------|
| 04-02 | ' Deposit | | 725.59 |
| | TLR26304 BR 263 | | |
| 04-10 | ' Deposit | | 93.96 |
| | TLR26304 BR 263 | | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-31 | 1,284.92 | 04-08 | 1,107.93 | 04-16 | 11.35 |
| 04-01 | 440.47 | 04-09 | 647.76 | 04-17 | 0.00 |
| 04-02 | 1,166.06 | 04-10 | 412.27 | 04-30 | -10.00 |
| 04-03 | 1,157.57 | 04-11 | 312.32 | | |
| 04-04 | 1,142.23 | 04-15 | 71.23 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $202.55 |
| Average balance | $202.55 |
| Interest paid year to date | $0.14 |

## DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-31 | Beginning balance | | | $202.55 |
| 04-30 | ' Interest Credit | .04 | | 202.59 |
| 04-30 | **Ending totals** | **.04** | **.00** | **$202.59** |

DOJ-02-0000007723

Page 5 of 5

SHIBLEY MEDICAL
April 30, 2019                                                5373777322

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.24% |
| Interest-bearing days | 30 |
| Average balance for APY | $202.55 |
| Interest earned | $0.04 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007724

Page 1 of 3

Last statement: April 30, 2019
This statement: May 31, 2019
Total days in statement period: 31

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5373777322
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $282.10 |
| Business Statement Savings | 5381938490 | $111.61 |

## Business Basics Checking

| Account number | 5373777322 | Beginning balance | $-10.00 |
|---|---|---|---|
| Low balance | $80.03 | Total additions | 831.55 |
| Average balance | $227.14 | Total subtractions | 539.45 |
| | | Ending balance | $282.10 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1011 | 05-29 | 47.00 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 05-03 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL | |
| | L 866 712 7 CA 05-02-19 XXXXXXXXXXXX2829 | |
| 05-06 | ' Debit Card Purchase | 300.00 |
| | MERCHANT PURCHASE TERMINAL 469216 THE HOME DEPOT 470 | |
| | 2 SEATTLE WA 05-04-19 XXXXXXXXXXXX2829 | |
| 05-10 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL | |
| | L 866 712 7 CA 05-09-19 XXXXXXXXXXXX2829 | |

DOJ-02-0000007725

Page 2 of 3

SHIBLEY MEDICAL
May 31, 2019                                                    5373777322

| Date | Description | Subtractions |
|---|---|---|
| 05-13 | ' Debit Card Purchase | 99.95 |
| | MERCHANT PURCHASE TERMINAL 490641 CREDITREPAIR | |
| | 800 23264 UT 05-10-19 XXXXXXXXXXXX2829 | |
| 05-17 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL | |
| | L 866 712 7 CA 05-16-19 XXXXXXXXXXXX2829 | |
| 05-28 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI | |
| | LL 866 712 7 CA 05-27-19 XXXXXXXXXXXX2829 | |
| 05-31 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL | |
| | L 866 712 7 CA 05-30-19 XXXXXXXXXXXX2829 | |
| 05-31 | ' Service Charge For | 10.00 |
| | LOW BALANCE FEE | |

CREDITS

| Date | Description | Store/Location # | Additions |
|---|---|---|---|
| 05-01 | ' Deposit | | 400.00 |
| | TLR26303 BR 263 | | |
| 05-06 | ' POS Refund | | 139.48 |
| | MERCHANT REFUND TERMINAL 461043 THE HOME DEPOT 47 | | |
| | 02   SEATTLE  WA05-04-19 12:00 AM XXXXXXXXXXXX2829 | | |
| 05-24 | ' ATM Deposit | | 292.07 |
| | DEPOSIT TERMINAL T4201263 4022 SW ALASKA STR | | |
| | EET   SEATTLE  WA05-23-19 8:18 PM XXXXXXXXXXXX2829 | | |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | -10.00 | 05-10 | 196.48 | 05-28 | 355.60 |
| 05-01 | 390.00 | 05-13 | 96.53 | 05-29 | 308.60 |
| 05-03 | 373.50 | 05-17 | 80.03 | 05-31 | 282.10 |
| 05-06 | 212.98 | 05-24 | 372.10 | | |

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

DOJ-02-0000007726

Page 3 of 3

SHIBLEY MEDICAL
May 31, 2019                                                5373777322

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $112.59 |
| Average balance | $150.33 |
| Interest paid year to date | $0.16 |

## DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 04-30 | Beginning balance | | | $202.59 |
| 05-14 | ' Withdrawal | | -90.00 | 112.59 |
| | TLR26302 BR 263 COPIES OF STATEMEN | | | |
| 05-31 | ' Service Charge For | | -1.00 | 111.59 |
| | LOW BALANCE FEE | | | |
| 05-31 | ' Interest Credit | .02 | | 111.61 |
| 05-31 | **Ending totals** | .02 | -91.00 | $111.61 |

## INTEREST INFORMATION

| | |
|---|---|
| Annual percentage yield earned | 0.16% |
| Interest-bearing days | 31 |
| Average balance for APY | $150.33 |
| Interest earned | $0.02 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007727

Page 1 of 3

Last statement: May 31, 2019
This statement: June 30, 2019
Total days in statement period: 30

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5373777322
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $1,057.07 |
| Business Statement Savings | 5381938490 | $-0.39 |

## Business Basics Checking

| Account number | 5373777322 | Beginning balance | $282.10 |
|---|---|---|---|
| Low balance | $-242.93 | Total additions | 1,411.00 |
| Average balance | $94.95 | Total subtractions | 636.03 |
| | | Ending balance | $1,057.07 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1012 | 06-10 | 150.00 | 1014 | 06-13 | 36.93 |
| 1013 | 06-13 | 17.62 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 06-03 | ' Withdrawal | 300.00 |
| | TLR24203 BR 242 | |
| 06-04 | ' Debit Card With Cash | 24.98 |
| | POS PCH CSH BACK TERMINAL 002UO888 DBA SEATAC 76 SO | |
| | SEATTLE WA 06-03-19 6:27 PM XXXXXXXXXXXX2829 | |
| 06-07 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL | |
| | L 866 712 7 CA 06-06-19 XXXXXXXXXXXX2829 | |
| 06-11 | ' Overdraft Fee | 30.00 |
| | FOR OVERDRAFT CHECK # 1012 | |

DOJ-02-0000007728

Page 2 of 3

SHIBLEY MEDICAL
June 30, 2019                                                    5373777322

| Date | Description | Subtractions |
|------|-------------|-------------|
| 06-14 | ' Overdraft Fee | 30.00 |
| | FOR OVERDRAFT CHECK # 1013 | |
| 06-14 | ' Overdraft Fee | 30.00 |
| | FOR OVERDRAFT CHECK # 1014 | |

**CREDITS**

| Date | Description | Store/Location # | Additions |
|------|-------------|------------------|-----------|
| 06-03 | ' Deposit Transfer | | 111.00 |
| | TLR24203 BR 242 | | |
| 06-26 | ' Deposit | | 1,300.00 |
| | TLR26302 BR 263 | | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 282.10 | 06-07 | 51.62 | 06-13 | -182.93 |
| 06-03 | 93.10 | 06-10 | -98.38 | 06-14 | -242.93 |
| 06-04 | 68.12 | 06-11 | -128.38 | 06-26 | 1,057.07 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $90.00 | $90.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $0.61 |
| Average balance | $8.01 |
| Interest paid year to date | $0.16 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $111.61 |
| 06-03 | ' Withdrawal Transfer | | -111.00 | 0.61 |
| | TLR24203 BR 242 | | | |
| 06-30 | ' Service Charge For | | -1.00 | -0.39 |
| | LOW BALANCE FEE | | | |
| 06-30 | **Ending totals** | .00 | -112.00 | **$-0.39** |

DOJ-02-0000007729

Page 3 of 3

SHIBLEY MEDICAL
June 30, 2019                                                        5373777322

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.00% |
| Interest-bearing days | 30 |
| Average balance for APY | $8.01 |
| Interest earned | $0.00 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007730

Page 1 of 3

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

Last statement: June 30, 2019
This statement: July 31, 2019
Total days in statement period: 31

5373777322
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $-2.43 |
| Business Statement Savings | 5381938490 | $-0.39 |

## Business Basics Checking

| Account number | 5373777322 | Beginning balance | $1,057.07 |
|---|---|---|---|
| Low balance | $7.57 | Total additions | .00 |
| Average balance | $469.83 | Total subtractions | 1,059.50 |
| | | Ending balance | $-2.43 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1001 | 07-15 | 1,000.00 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 07-02 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI<br>LL 866 712 7 CA 07-01-19 XXXXXXXXXXXX2829 | 16.50 |
| 07-09 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI<br>LL 866 712 7 CA 07-08-19 XXXXXXXXXXXX2829 | 16.50 |
| 07-12 | ' Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI<br>LL 866 712 7 CA 07-11-19 XXXXXXXXXXXX2829 | 16.50 |
| 07-31 | ' Service Charge For<br>LOW BALANCE FEE | 10.00 |

DOJ-02-0000007731

Page 2 of 3

SHIBLEY MEDICAL
July 31, 2019                                                    5373777322

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 1,057.07 | 07-09 | 1,024.07 | 07-15 | 7.57 |
| 07-02 | 1,040.57 | 07-12 | 1,007.57 | 07-31 | -2.43 |

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|--|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $90.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

| | |
|--|--|
| Account number | 5381938490 |
| Low balance | $-0.39 |
| Average balance | $-0.39 |
| Interest paid year to date | $0.16 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-30 | Beginning balance | | | $-0.39 |
| 07-31 | **Ending totals** | .00 | .00 | **$-0.39** |

### INTEREST INFORMATION

| | |
|--|--|
| Annual percentage yield earned | 0.00% |
| Interest-bearing days | 31 |
| Average balance for APY | $0.00 |
| Interest earned | $0.00 |

**\*\* No activity this statement period \*\***

DOJ-02-0000007732

SHIBLEY MEDICAL
July 31, 2019                                                      5373777322

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007733

Page 1 of 3

Last statement: July 31, 2019
This statement: August 31, 2019
Total days in statement period: 31

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5373777322
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $588.05 |
| Business Statement Savings | 5381938490 | $201.63 |

## Business Basics Checking

| Account number | 5373777322 | Beginning balance | $-2.43 |
|---|---|---|---|
| Low balance | $-2.43 | Total additions | 860.00 |
| Average balance | $308.55 | Total subtractions | 269.52 |
| | | Ending balance | $588.05 |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 08-16 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI | |
| | LL 866 712 7 CA 08-15-19 XXXXXXXXXXXX2829 | |
| 08-27 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI | |
| | LL 866 712 7 CA 08-26-19 XXXXXXXXXXXX2829 | |
| 08-30 | ' Debit Card Purchase | 229.66 |
| | POS PURCHASE TERMINAL 06243289 NST THE HOME DEPOT | |
| | 970 SEATTLE WA 08-29-19 8:45 PM XXXXXXXXXXXX2829 | |
| 08-30 | ' Debit Card Purchase | 6.86 |
| | MERCHANT PURCHASE TERMINAL 319134 IKEA SEATTLE | |
| | RENTON WA 08-29-19 8:36 PM XXXXXXXXXXXX2829 | |

DOJ-02-0000007734

Page 2 of 3

SHIBLEY MEDICAL
August 31, 2019                                                5373777322

## CREDITS

| Date | Description | Store/Location # | Additions |
|------|-------------|------------------|-----------|
| 08-13 | ' Deposit | | 20.00 |
| | TLR26302 BR 263 | | |
| 08-20 | ' Deposit | | 200.00 |
| | TLR26302 BR 263 | | |
| 08-20 | ' Deposit | | 640.00 |
| | TLR26304 BR 263 | | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | -2.43 | 08-16 | 1.07 | 08-27 | 824.57 |
| 08-13 | 17.57 | 08-20 | 841.07 | 08-30 | 588.05 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $90.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $-0.39 |
| Average balance | $123.42 |
| Interest paid year to date | $0.18 |

## DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 07-31 | Beginning balance | | | $-0.39 |
| 08-13 | ' Deposit | 202.00 | | 201.61 |
| | TLR26302 BR 263 | | | |
| 08-31 | ' Interest Credit | .02 | | 201.63 |
| 08-31 | **Ending totals** | **202.02** | **.00** | **$201.63** |

Page 3 of 3

SHIBLEY MEDICAL
August 31, 2019                                                      5373777322

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.19% |
| Interest-bearing days | 31 |
| Average balance for APY | $123.57 |
| Interest earned | $0.02 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007736

Page 1 of 5

Last statement: August 31, 2019
This statement: September 30, 2019
Total days in statement period: 30

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5373777322
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Business Basics Checking | 5373777322 | $486.11 |
| Business Statement Savings | 5381938490 | $201.67 |

## Business Basics Checking

| Account number | 5373777322 | Beginning balance | $588.05 |
|---|---|---|---|
| Low balance | $46.57 | Total additions | 4,635.22 |
| Average balance | $942.44 | Total subtractions | 4,737.16 |
| | | Ending balance | $486.11 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1077 | 09-18 | 2,640.32 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 09-03 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL | |
| | L 866 712 7 CA 09-02-19 XXXXXXXXXXXX2829 | |
| 09-03 | ' Debit Card Purchase | 108.01 |
| | MERCHANT PURCHASE TERMINAL 493487 INTERNATIONAL FOOD | |
| | BAZAAKENT WA 08-29-19 XXXXXXXXXXXX2829 | |
| 09-03 | ' Debit Card Purchase | 109.00 |
| | MERCHANT PURCHASE TERMINAL 469216 PRACTICE FUSION | |
| | 415 346 7 CA 09-03-19 XXXXXXXXXXXX2829 | |

DOJ-02-0000007737

Page 2 of 5

SHIBLEY MEDICAL
September 30, 2019                                                 5373777322

| Date | Description | Subtractions |
|------|-------------|-------------|
| 09-06 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 314017 COSTCO WHSE #0001<br>SEATTLE WA 09-05-19 6:26 PM XXXXXXXXXXXX2829 | 15.98 |
| 09-06 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL<br>L 866 712 7 CA 09-05-19 XXXXXXXXXXXX2829 | 16.50 |
| 09-09 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 PANERA BREAD 2022<br>58 P TUKWILA WA 09-06-19 XXXXXXXXXXXX2829 | 6.81 |
| 09-09 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 476518 MATADOR WEST SEATT<br>LE SEATTLE WA 09-08-19 XXXXXXXXXXXX2829 | 18.17 |
| 09-09 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 PANERA BREAD 2022<br>58 P TUKWILA WA 09-06-19 XXXXXXXXXXXX2829 | 20.54 |
| 09-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 490641 SECURUS INMATE CAL<br>L VIDE800 84465 TX09-09-19 XXXXXXXXXXXX2829 | 3.97 |
| 09-10 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 COMCAST BELLINGH C<br>S 1X 800 266 2 WA 09-10-19 XXXXXXXXXXXX2829 | 185.33 |
| 09-13 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL<br>L 866 712 7 CA 09-12-19 XXXXXXXXXXXX2829 | 16.50 |
| 09-16 | Debit Card Purchase<br>POS PURCHASE TERMINAL 06047827 NST THE HOME DEPOT<br>982 SEATTLE WA 09-14-19 1:19 PM XXXXXXXXXXXX2829 | 85.20 |
| 09-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 CHEVRON 0205006<br>SEATTLE WA 09-15-19 XXXXXXXXXXXX2829 | 20.70 |
| 09-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 461043 THE HOME DEPOT 47<br>02 SEATTLE WA 09-14-19 XXXXXXXXXXXX2829 | 26.57 |
| 09-16 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 COMCAST CABLE COMM<br>800 COMCA WA 09-14-19 XXXXXXXXXXXX2829 | 195.33 |
| 09-17 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 475542 I LUV TERIYAKI<br>SEATTLE WA 09-16-19 XXXXXXXXXXXX2829 | 10.45 |
| 09-18 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 413363 USAA INSURANCE PYM<br>T 800 531 8 TX 09-16-19 XXXXXXXXXXXX2829 | 299.63 |
| 09-20 | Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL<br>L 866 712 7 CA 09-19-19 XXXXXXXXXXXX2829 | 16.50 |
| 09-25 | ATM Withdrawal<br>CASH WITHDRAWAL TERMINAL T4201263 4022 SW ALASKA STR<br>EET SEATTLE WA 09-25-19 12:20 PM XXXXXXXXXXXX2829 | 320.00 |

Page 3 of 5

SHIBLEY MEDICAL
September 30, 2019                                        5373777322

| Date | Description | Subtractions |
|---|---|---|
| 09-26 | ' Debit Card Purchase | 9.11 |
| | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | SEATTLE WA 09-25-19 XXXXXXXXXXXX2829 | |
| 09-26 | ' Debit Card Purchase | 15.40 |
| | MERCHANT PURCHASE TERMINAL 449398 SIMPLY THAI | |
| | TUKWILA WA 09-25-19 XXXXXXXXXXXX2829 | |
| 09-26 | ' Debit Card Purchase | 42.46 |
| | MERCHANT PURCHASE TERMINAL 412254 ARCO 07155ARCO 07 | |
| | 155 SEATTLE WA 09-24-19 XXXXXXXXXXXX2829 | |
| 09-26 | ' Debit Card Purchase | 100.00 |
| | MERCHANT PURCHASE TERMINAL 476725 STOP | |
| | KENT WA 09-25-19 XXXXXXXXXXXX2829 | |
| 09-27 | ' Debit Card Purchase | 3.25 |
| | MERCHANT PURCHASE TERMINAL 469216 STARBUCKS STORE 19 | |
| | 673 TACOMA WA 09-25-19 XXXXXXXXXXXX2829 | |
| 09-27 | ' Debit Card Purchase | 6.01 |
| | MERCHANT PURCHASE TERMINAL 469216 STARBUCKS STORE 19 | |
| | 673 TACOMA WA 09-25-19 XXXXXXXXXXXX2829 | |
| 09-27 | ' Debit Card Purchase | 6.50 |
| | MERCHANT PURCHASE TERMINAL 461043 BASKIN 361902 | |
| | Q35 MONROE WA 09-25-19 XXXXXXXXXXXX2829 | |
| 09-27 | ' Debit Card Purchase | 13.09 |
| | MERCHANT PURCHASE TERMINAL 425138 THAI ON MAIN STREE | |
| | T MONROE WA 09-25-19 XXXXXXXXXXXX2829 | |
| 09-27 | ' Debit Card Purchase | 16.50 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL | |
| | L 866 712 7 CA 09-26-19 XXXXXXXXXXXX2829 | |
| 09-30 | ' ATM Withdrawal | 40.00 |
| | CASH WITHDRAWAL TERMINAL T4201263 4022 SW ALASKA STR | |
| | EET SEATTLE WA 09-28-19 6:22 PM XXXXXXXXXXXX2829 | |
| 09-30 | ' ATM Withdrawal | 160.00 |
| | CASH WITHDRAWAL TERMINAL T4201263 4022 SW ALASKA STR | |
| | EET SEATTLE WA 09-28-19 6:23 PM XXXXXXXXXXXX2829 | |
| 09-30 | ' Debit Card Purchase | 5.81 |
| | MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F13369 | |
| | SEATTLE WA 09-29-19 XXXXXXXXXXXX2829 | |
| 09-30 | ' Debit Card Purchase | 11.88 |
| | MERCHANT PURCHASE TERMINAL 443106 PANDA EXPRESS 102 | |
| | 0 BURIEN WA 09-29-19 XXXXXXXXXXXX2829 | |
| 09-30 | ' Debit Card Purchase | 165.14 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BIL | |
| | L 866 712 7 CA 09-30-19 XXXXXXXXXXXX2829 | |
| 09-30 | ' Service Charge For | 10.00 |
| | LOW BALANCE FEE | |

SHIBLEY MEDICAL
September 30, 2019                                                    5373777322

## CREDITS

| Date | Description | Store/Location # | Additions |
|------|-------------|------------------|-----------|
| 09-04 | ' Deposit | | 759.88 |
| | TLR26302 BR 263 | | |
| 09-06 | ' Deposit | | 124.71 |
| | TLR26304 BR 263 | | |
| 09-09 | ' Deposit | | 500.00 |
| | TLR26304 BR 263 | | |
| 09-16 | ' Deposit | | 1,652.91 |
| | TLR26304 BR 263 | | |
| 09-17 | ' Deposit | | 300.00 |
| | TLR 4902 BR 49 | | |
| 09-24 | ' Deposit | | 400.00 |
| | TLR26304 BR 263 | | |
| 09-26 | ' Deposit | | 20.00 |
| | TLR26302 BR 263 | | |
| 09-27 | ' Deposit | | 877.72 |
| | TLR26302 BR 263 | | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 588.05 | 09-13 | 1,455.33 | 09-25 | 193.54 |
| 09-03 | 354.54 | 09-16 | 2,780.44 | 09-26 | 46.57 |
| 09-04 | 1,114.42 | 09-17 | 3,069.99 | 09-27 | 878.94 |
| 09-06 | 1,206.65 | 09-18 | 130.04 | 09-30 | 486.11 |
| 09-09 | 1,661.13 | 09-20 | 113.54 | | |
| 09-10 | 1,471.83 | 09-24 | 513.54 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $90.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $201.63 |
| Average balance | $201.63 |
| Interest paid year to date | $0.22 |

Page 5 of 5

SHIBLEY MEDICAL
September 30, 2019                                                    5373777322

## DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 08-31 | Beginning balance | | | $201.63 |
| 09-30 | ' Interest Credit | .04 | | 201.67 |
| 09-30 | **Ending totals** | **.04** | **.00** | **$201.67** |

## INTEREST INFORMATION

| | |
|---|---|
| Annual percentage yield earned | 0.24% |
| Interest-bearing days | 30 |
| Average balance for APY | $201.63 |
| Interest earned | $0.04 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007741

Page 1 of 2

Last statement: September 30, 2019
This statement: October 31, 2019
Total days in statement period: 31

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5381938490
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $0.00 |
| Average balance | $56.72 |
| Interest paid year to date | $0.22 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 09-30 | Beginning balance | | | $201.67 |
| 10-07 ' | Debit Memo | | –100.00 | 101.67 |
| | LEGAL FEE UCC LEIN | | | |
| | ITRIA VENTURES | | | |
| 10-08 ' | Debit Memo | | –101.67 | 0.00 |
| | TLR60017 BR 600 UCC LIEN | | | |
| | UCC LIEN | | | |
| 10-31 ' | Credit Memo | 101.67 | | 101.67 |
| | CREDIT FOR LEGAL ACTION | | | |
| 10-31 ' | Credit Memo | 344.93 | | 446.60 |
| | CREDIT FOR LEGAL ACTION | | | |
| 10-31 ' | Service Charge For | | –1.00 | 445.60 |
| | LOW BALANCE FEE | | | |
| 10-31 | **Ending totals** | **446.60** | **–202.67** | **$445.60** |

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.00% |
| Interest-bearing days | 31 |
| Average balance for APY | $56.72 |
| Interest earned | $0.00 |

DOJ-02-0000007742

Page 2 of 2

SHIBLEY MEDICAL
October 31, 2019                                                                    5381938490

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007743

Page 1 of 1

Last statement: October 31, 2019
This statement: November 30, 2019
Total days in statement period: 30

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5381938490
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $445.60 |
| Average balance | $445.60 |
| Interest paid year to date | $0.30 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 10-31 | Beginning balance | | | $445.60 |
| 11-30 | ' Interest Credit | .08 | | 445.68 |
| 11-30 | **Ending totals** | **.08** | **.00** | **$445.68** |

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.22% |
| Interest-bearing days | 30 |
| Average balance for APY | $445.60 |
| Interest earned | $0.08 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007744

Page 1 of 2

Last statement: November 30, 2019
This statement: December 31, 2019
Total days in statement period: 31

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5381938490
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $445.68 |
| Average balance | $445.68 |
| Interest paid year to date | $0.37 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 11-30 | Beginning balance | | | $445.68 |
| 12-31 | ' Interest Credit | .07 | | 445.75 |
| 12-31 | **Ending totals** | **.07** | **.00** | **$445.75** |

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.19% |
| Interest-bearing days | 31 |
| Average balance for APY | $445.68 |
| Interest earned | $0.07 |

Interest for 2019 to be reported to the Internal Revenue Service on your tax
return is $0.37. This interest amount is subject to change if your
account is closed in December.

DOJ-02-0000007745

Page 2 of 2

SHIBLEY MEDICAL
December 31, 2019                                                    5381938490

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007746

# [HomeStreet] Bank

Page 1 of 1

Last statement: December 31, 2019
This statement: January 31, 2020
Total days in statement period: 31

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5381938490
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $445.75 |
| Average balance | $445.75 |
| Interest paid year to date | $0.08 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 12-31 | Beginning balance | | | $445.75 |
| 01-31 | ' Interest Credit | .08 | | 445.83 |
| 01-31 | **Ending totals** | **.08** | **.00** | **$445.83** |

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.21% |
| Interest-bearing days | 31 |
| Average balance for APY | $445.75 |
| Interest earned | $0.08 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total NSF Returned Item Fees** | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007747



| **ACCOUNT BALANCE** | | | **LIST CHECKS AND OTHER WITHDRAWALS MADE BUT NOT SHOWN ON STATEMENT** | | |
|---|---|---|---|---|---|
| | | | CHECK NUMBER OR DATE OF TRANSACTION | AMOUNT | |
| ENTER ENDING CHECKING ACCOUNT BALANCE FROM THE FRONT OF THIS STATEMENT | $ | | | | |
| | + | | | | |
| ADD CHECKING DEPOSIT MADE BUT NOT SHOWN BY BANK | + | | | | |
| | + | | | | |
| SUBTOTAL | $ | | | | |
| ENTER TOTAL OUTSTANDING CHECKS AND OTHER WITHDRAWALS | − | | | | |
| ACCOUNT BALANCE | $ | | | | |

ENTER HERE

| **REGISTER BALANCE** | | |
|---|---|---|
| ENTER YOUR CHECKBOOK BALANCE | $ | |
| ADD DEPOSITS SHOWN BY BANK BUT NOT SHOWN IN YOUR REGISTER (POST IN YOUR REGISTER) | + | |
| | + | |
| ADD ANY INTEREST PAID THIS PERIOD (POST IN YOUR REGISTER) | + | |
| **SUBTOTAL** | $ | |
| SUBTRACT CHECKS AND WITHDRAWALS SHOWN BY BANK BUT NOT SHOWN IN YOUR REGISTER. (POST IN REGISTER) | − | |
| | − | |
| SUBTRACT WITHHOLDING, IF ANY. (POST IN YOUR REGISTER) | − | |
| SUBTRACT TOTAL SERVICES CHARGES AND FEES FROM FRONT OF THIS STATEMENT (POST IN YOUR REGISTER) | − | |
| **REGISTER BALANCE** | $ | |

THESE SHOULD EQUAL

TOTAL

**IF THE ACCOUNT BALANCE DOES NOT BALANCE TO YOUR REGISTER BALANCE.**

1. Compare dollar amount of cancelled checks shown on your statement to your register.
2. Compare the dollar amount of your deposits shown on your statement to your register. If there is a difference, refer to your deposit receipts.
3. Be sure you subtracted all bank service charges and fees from your check register.
4. Be sure you recorded all cash machine and other transactions in your register.
5. For interest-earning checking account customers, be sure you added interest paid this period or subtracted withholding (if any).
6. Check all additions and subtractions in your check register.
7. If your account is still out of balance, notify your branch right away.

**Call 800-719-8080 toll free (TTY/TDD 855-584-0256) or visit homestreet.com**

HomeStreetBank, Operations Support,
33405 8th Ave S, Ste 250, Federal Way, WA 98003

Copyright 2015 HomeStreet, Inc. All Rights Reserved. HOMESTREET and the HOMESTREET LOGO are registered trademarks of HomeStreet Inc.

**PLEASE EXAMINE YOUR STATEMENT AND REPORT ANY IRREGULARITIES TO US.  THIS STATEMENT WILL BE CONSIDERED CORRECT FOR ALL PURPOSES UNLESS YOU NOTIFY US.**

**(CONSUMERS ONLY) IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 1-800-719-8080 or Write to us at the address on the bottom of your statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days for new accounts*), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*An account is considered new if the electronic transfer occurs within 30 days after the first deposit is made.

Rev. 1/15

DOJ-02-0000007748

**[Home**Street**]** *Bank*

Last statement: January 31, 2020
This statement: February 29, 2020
Total days in statement period: 29

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5381938490
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

---

*OUR POLICY IS TO MAKE FUNDS FROM YOUR CASH, WIRE TRANSFERS AND ELECTRONIC DIRECT DEPOSITS AVAILABLE TO YOU ON THE DAY WE RECEIVE YOUR DEPOSIT. FUNDS FROM CHECKS ARE AVAILABLE TO YOU ON THE FIRST BUSINESS DAY AFTER WE RECEIVE THE DEPOSIT. IN SOME CASES, WE WILL NOT MAKE ALL OF THE FUNDS THAT YOU DEPOSIT BY CHECK AVAILABLE TO YOU UNTIL THE SECOND BUSINESS DAY AFTER THE DAY OF YOUR DEPOSIT.*

---

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $445.83 |
| Average balance | $445.83 |
| Interest paid year to date | $0.15 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 01-31 | Beginning balance | | | $445.83 |
| 02-29 | ' Interest Credit | .07 | | 445.90 |
| 02-29 | **Ending totals** | .07 | .00 | **$445.90** |

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.20% |
| Interest-bearing days | 29 |
| Average balance for APY | $445.83 |
| Interest earned | $0.07 |

DOJ-02-0000007749

SHIBLEY MEDICAL
February 29, 2020                                                          5381938490

**OVERDRAFT/RETURN ITEM FEES**

|                              | Total for this period | Total year-to-date |
|------------------------------|:---------------------:|:------------------:|
| Total Overdraft Fees         | $0.00                 | $0.00              |
| Total NSF Returned Item Fees | $0.00                 | $0.00              |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007750



### ACCOUNT BALANCE

ENTER ENDING CHECKING ACCOUNT BALANCE FROM THE FRONT OF THIS STATEMENT $ _____

\+ _____

ADD CHECKING DEPOSIT MADE BUT NOT SHOWN BY BANK

\+ _____

\+ _____

SUBTOTAL $ _____

ENTER TOTAL OUTSTANDING CHECKS AND OTHER WITHDRAWALS − _____

ACCOUNT BALANCE $ _____

### REGISTER BALANCE

ENTER YOUR CHECKBOOK BALANCE $ _____

ADD DEPOSITS SHOWN BY BANK BUT NOT SHOWN IN YOUR REGISTER (POST IN YOUR REGISTER) + _____

\+ _____

ADD ANY INTEREST PAID THIS PERIOD (POST IN YOUR REGISTER) + _____

SUBTOTAL $ _____

SUBTRACT CHECKS AND WITHDRAWALS SHOWN BY BANK BUT NOT SHOWN IN YOUR REGISTER. (POST IN REGISTER) − _____

− _____

SUBTRACT WITHHOLDING, IF ANY. (POST IN YOUR REGISTER) − _____

SUBTRACT TOTAL SERVICES CHARGES AND FEES FROM FRONT OF THIS STATEMENT (POST IN YOUR REGISTER) − _____

REGISTER BALANCE $ _____

ENTER HERE

THESE SHOULD EQUAL

### LIST CHECKS AND OTHER WITHDRAWALS MADE BUT NOT SHOWN ON STATEMENT

| CHECK NUMBER OR DATE OF TRANSACTION | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | |

**IF THE ACCOUNT BALANCE DOES NOT BALANCE TO YOUR REGISTER BALANCE.**

1. Compare dollar amount of cancelled checks shown on your statement to your register.
2. Compare the dollar amount of your deposits shown on your statement to your register. If there is a difference, refer to your deposit receipts.
3. Be sure you subtracted all bank service charges and fees from your check register.
4. Be sure you recorded all cash machine and other transactions in your register.
5. For interest-earning checking account customers, be sure you added interest paid this period or subtracted withholding (if any).
6. Check all additions and subtractions in your check register.
7. If your account is still out of balance, notify your branch right away.

**Call 800-719-8080 toll free (TTY/TDD 855-584-0256) or visit homestreet.com**

HomeStreetBank, Operations Support,

33405 8th Ave S, Ste 250, Federal Way, WA 98003

Copyright 2015 HomeStreet, Inc. All Rights Reserved. HOMESTREET and the HOMESTREET LOGO are registered trademarks of HomeStreet Inc.

**PLEASE EXAMINE YOUR STATEMENT AND REPORT ANY IRREULARITIES TO US. THIS STATEMENT WILL BE CONSIDERED CORRECT FOR ALL PURPOSES UNLESS YOU NOTIFY US.**

**(CONSUMERS ONLY) IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 1-800-719-8080 or Write to us at the address on the bottom of your statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days for new accounts*), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*An account is considered new if the electronic transfer occurs within 30 days after the first deposit is made.

Rev. 1/15

DOJ-02-0000007751

# [HomeStreet] Bank

Page 1 of 2

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

Last statement: February 29, 2020
This statement: March 31, 2020
Total days in statement period: 31

5381938490
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

*OUR POLICY IS TO MAKE FUNDS FROM YOUR CASH, WIRE TRANSFERS AND ELECTRONIC DIRECT DEPOSITS AVAILABLE TO YOU ON THE DAY WE RECEIVE YOUR DEPOSIT. FUNDS FROM CHECKS ARE AVAILABLE TO YOU ON THE FIRST BUSINESS DAY AFTER WE RECEIVE THE DEPOSIT. IN SOME CASES, WE WILL NOT MAKE ALL OF THE FUNDS THAT YOU DEPOSIT BY CHECK AVAILABLE TO YOU UNTIL THE SECOND BUSINESS DAY AFTER THE DAY OF YOUR DEPOSIT.*

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $30.90 |
| Average balance | $71.06 |
| Interest paid year to date | $0.16 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 02-29 | Beginning balance | | | $445.90 |
| 03-04 | ' Withdrawal | | -415.00 | 30.90 |
| | TLR26304 BR 263 | | | |
| 03-31 | ' Service Charge For | | -1.00 | 29.90 |
| | LOW BALANCE FEE | | | |
| 03-31 | ' Interest Credit | .01 | | 29.91 |
| 03-31 | **Ending totals** | .01 | -416.00 | $29.91 |

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.17% |
| Interest-bearing days | 31 |
| Average balance for APY | $71.06 |
| Interest earned | $0.01 |

DOJ-02-0000007752

SHIBLEY MEDICAL
March 31, 2020                                                            5381938490

**OVERDRAFT/RETURN ITEM FEES**

|                              | Total for this period | Total year-to-date |
|------------------------------|-----------------------|--------------------|
| Total Overdraft Fees         | $0.00                 | $0.00              |
| Total NSF Returned Item Fees | $0.00                 | $0.00              |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007753



**IF THE ACCOUNT BALANCE DOES NOT BALANCE TO YOUR REGISTER BALANCE.**

1. Compare dollar amount of cancelled checks shown on your statement to your register.
2. Compare the dollar amount of your deposits shown on your statement to your register. If there is a difference, refer to your deposit receipts.
3. Be sure you subtracted all bank service charges and fees from your check register.
4. Be sure you recorded all cash machine and other transactions in your register.
5. For interest-earning checking account customers, be sure you added interest paid this period or subtracted withholding (if any).
6. Check all additions and subtractions in your check register.
7. If your account is still out of balance, notify your branch right away.

**Call 800-719-8080 toll free (TTY/TDD 855-584-0256) or visit homestreet.com**

HomeStreetBank, Operations Support,

33405 8th Ave S, Ste 250, Federal Way, WA 98003

Copyright 2015 HomeStreet, Inc. All Rights Reserved. HOMESTREET and the HOMESTREET LOGO are registered trademarks of HomeStreet Inc.

**PLEASE EXAMINE YOUR STATEMENT AND REPORT ANY IRREULARITIES TO US.  THIS STATEMENT WILL BE CONSIDERED CORRECT FOR ALL PURPOSES UNLESS YOU NOTIFY US.**

**(CONSUMERS ONLY) IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 1-800-719-8080 or Write to us at the address on the bottom of your statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days for new accounts*), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*An account is considered new if the electronic transfer occurs within 30 days after the first deposit is made.

Rev. 1/15

DOJ-02-0000007754

# [HomeStreet] Bank

Page 1 of 1

Last statement: March 31, 2020
This statement: April 30, 2020
Total days in statement period: 30

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5381938490
( 0)

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $29.91 |
| Average balance | $29.91 |
| Interest paid year to date | $0.16 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 03-31 | Beginning balance | | | $29.91 |
| 04-30 | ' Service Charge For<br>LOW BALANCE FEE | | −1.00 | 28.91 |
| 04-30 | **Ending totals** | .00 | −1.00 | **$28.91** |

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.00% |
| Interest-bearing days | 30 |
| Average balance for APY | $29.91 |
| Interest earned | $0.00 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for<br>this period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007755



**ACCOUNT BALANCE**

ENTER ENDING CHECKING ACCOUNT BALANCE FROM THE FRONT OF THIS STATEMENT   $ _____

\+ _____

ADD CHECKING DEPOSIT MADE BUT NOT SHOWN BY BANK

\+ _____

\+ _____

SUBTOTAL   $ _____

ENTER TOTAL OUTSTANDING CHECKS AND OTHER WITHDRAWALS   − _____

ACCOUNT BALANCE   $ _____

ENTER HERE

**REGISTER BALANCE**

ENTER YOUR CHECKBOOK BALANCE   $ _____

ADD DEPOSITS SHOWN BY BANK BUT NOT SHOWN IN YOUR REGISTER (POST IN YOUR REGISTER)   \+ _____

\+ _____

ADD ANY INTEREST PAID THIS PERIOD (POST IN YOUR REGISTER)   \+ _____

**SUBTOTAL**   $ _____

SUBTRACT CHECKS AND WITHDRAWALS SHOWN BY BANK BUT NOT SHOWN IN YOUR REGISTER. (POST IN REGISTER)   − _____

− _____

SUBTRACT WITHHOLDING, IF ANY. (POST IN YOUR REGISTER)   − _____

SUBTRACT TOTAL SERVICES CHARGES AND FEES FROM FRONT OF THIS STATEMENT (POST IN YOUR REGISTER)   − _____

**REGISTER BALANCE**   $ _____

THESE SHOULD EQUAL

**LIST CHECKS AND OTHER WITHDRAWALS MADE BUT NOT SHOWN ON STATEMENT**

| CHECK NUMBER OR DATE OF TRANSACTION | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | |

**IF THE ACCOUNT BALANCE DOES NOT BALANCE TO YOUR REGISTER BALANCE.**

1. Compare dollar amount of cancelled checks shown on your statement to your register.
2. Compare the dollar amount of your deposits shown on your statement to your register. If there is a difference, refer to your deposit receipts.
3. Be sure you subtracted all bank service charges and fees from your check register.
4. Be sure you recorded all cash machine and other transactions in your register.
5. For interest-earning checking account customers, be sure you added interest paid this period or subtracted withholding (if any).
6. Check all additions and subtractions in your check register.
7. If your account is still out of balance, notify your branch right away.

**Call 800-719-8080 toll free (TTY/TDD 855-584-0256) or visit homestreet.com**

HomeStreetBank, Operations Support,

33405 8th Ave S, Ste 250, Federal Way, WA 98003

Copyright 2015 HomeStreet, Inc. All Rights Reserved. HOMESTREET and the HOMESTREET LOGO are registered trademarks of HomeStreet Inc.

**PLEASE EXAMINE YOUR STATEMENT AND REPORT ANY IRREULARITIES TO US. THIS STATEMENT WILL BE CONSIDERED CORRECT FOR ALL PURPOSES UNLESS YOU NOTIFY US.**

**(CONSUMERS ONLY) IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 1-800-719-8080 or Write to us at the address on the bottom of your statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days for new accounts*), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*An account is considered new if the electronic transfer occurs within 30 days after the first deposit is made.

Rev. 1/15

DOJ-02-0000007756

# [HomeStreet] *Bank*

Page 1 of 1

Last statement: April 30, 2020
This statement: May 31, 2020
Total days in statement period: 31

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

5381938490
( 0)

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $28.91 |
| Average balance | $28.91 |
| Interest paid year to date | $0.16 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 04-30 | Beginning balance | | | $28.91 |
| 05-31 | ' Service Charge For LOW BALANCE FEE | | –1.00 | 27.91 |
| 05-31 | **Ending totals** | .00 | –1.00 | **$27.91** |

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.00% |
| Interest-bearing days | 31 |
| Average balance for APY | $28.91 |
| Interest earned | $0.00 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007757



**IF THE ACCOUNT BALANCE DOES NOT BALANCE TO YOUR REGISTER BALANCE.**

1.  Compare dollar amount of cancelled checks shown on your statement to your register.
2.  Compare the dollar amount of your deposits shown on your statement to your register. If there is a difference, refer to your deposit receipts.
3.  Be sure you subtracted all bank service charges and fees from your check register.
4.  Be sure you recorded all cash machine and other transactions in your register.
5.  For interest-earning checking account customers, be sure you added interest paid this period or subtracted withholding (if any).
6.  Check all additions and subtractions in your check register.
7.  If your account is still out of balance, notify your branch right away.

**Call 800-719-8080 toll free (TTY/TDD 855-584-0256) or visit homestreet.com**

HomeStreetBank, Operations Support,

33405 8th Ave S, Ste 250, Federal Way, WA 98003

Copyright 2015 HomeStreet, Inc. All Rights Reserved. HOMESTREET and the HOMESTREET LOGO are registered trademarks of HomeStreet Inc.

**PLEASE EXAMINE YOUR STATEMENT AND REPORT ANY IRREULARITIES TO US. THIS STATEMENT WILL BE CONSIDERED CORRECT FOR ALL PURPOSES UNLESS YOU NOTIFY US.**

**(CONSUMERS ONLY) IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 1-800-719-8080 or Write to us at the address on the bottom of your statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days for new accounts*), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*An account is considered new if the electronic transfer occurs within 30 days after the first deposit is made.

Rev. 1/15

DOJ-02-0000007758

[HomeStreet] Bank®

Page 1 of 2

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

Last statement: May 31, 2020
This statement: June 30, 2020
Total days in statement period: 30

5381938490
( 0)

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $27.91 |
| Average balance | $177.91 |
| Interest paid year to date | $0.18 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $27.91 |
| 06-16 | ' Deposit | 300.00 | | 327.91 |
| | TLR26304 BR 263 | | | |
| 06-30 | ' Service Charge For | | -1.00 | 326.91 |
| | LOW BALANCE FEE | | | |
| 06-30 | ' Interest Credit | .02 | | 326.93 |
| 06-30 | **Ending totals** | **300.02** | **-1.00** | **$326.93** |

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.15% |
| Interest-bearing days | 30 |
| Average balance for APY | $167.91 |
| Interest earned | $0.02 |

DOJ-02-0000007931

SHIBLEY MEDICAL
June 30, 2020                                                            5381938490

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007932



## ACCOUNT BALANCE

ENTER ENDING CHECKING ACCOUNT BALANCE FROM THE FRONT OF THIS STATEMENT $ _____

\+ _____

ADD CHECKING DEPOSIT MADE BUT NOT SHOWN BY BANK    + _____

\+ _____

SUBTOTAL  $ _____

ENTER TOTAL OUTSTANDING CHECKS AND OTHER WITHDRAWALS   − _____

ACCOUNT BALANCE  $ _____

ENTER HERE

## LIST CHECKS AND OTHER WITHDRAWALS MADE BUT NOT SHOWN ON STATEMENT

| CHECK NUMBER OR DATE OF TRANSACTION | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | |

## REGISTER BALANCE

ENTER YOUR CHECKBOOK BALANCE   $ _____

ADD DEPOSITS SHOWN BY BANK BUT NOT SHOWN IN YOUR REGISTER (POST IN YOUR REGISTER)   + _____

\+ _____

ADD ANY INTEREST PAID THIS PERIOD (POST IN YOUR REGISTER)   + _____

**SUBTOTAL**  $ _____

SUBTRACT CHECKS AND WITHDRAWALS SHOWN BY BANK BUT NOT SHOWN IN YOUR REGISTER. (POST IN REGISTER)   − _____

SUBTRACT WITHHOLDING, IF ANY. (POST IN YOUR REGISTER)   − _____

SUBTRACT TOTAL SERVICES CHARGES AND FEES FROM FRONT OF THIS STATEMENT (POST IN YOUR REGISTER)   − _____

**REGISTER BALANCE**  $ _____

THESE SHOULD EQUAL

**IF THE ACCOUNT BALANCE DOES NOT BALANCE TO YOUR REGISTER BALANCE,**

1. Compare dollar amount of cancelled checks shown on your statement to your register.
2. Compare the dollar amount of your deposits shown on your statement to your register. If there is a difference, refer to your deposit receipts.
3. Be sure you subtracted all bank service charges and fees from your check register.
4. Be sure you recorded all cash machine and other transactions in your register.
5. For interest-earning checking account customers, be sure you added interest paid this period or subtracted withholding (if any).
6. Check all additions and subtractions in your check register.
7. If your account is still out of balance, notify your branch right away.

**Call 800-719-8080 toll free (TTY/TDD 855-584-0256) or visit homestreet.com**

HomeStreetBank, Operations Support,
33405 8th Ave S, Suite 100, Federal Way, WA 98003

**PLEASE EXAMINE YOUR STATEMENT AND REPORT ANY IRREULARITIES TO US. THIS STATEMENT WILL BE CONSIDERED CORRECT FOR ALL PURPOSES UNLESS YOU NOTIFY US.**

**(CONSUMERS ONLY) IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 1-800-719-8080 or Write to us at the address on the bottom of your statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days for new accounts*), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*An account is considered new if the electronic transfer occurs within 30 days after the first deposit is made.

Copyright 2015 HomeStreet, Inc. All Rights Reserved. HOMESTREET and the HOMESTREET LOGO are registered trademarks of HomeStreet Inc.

Rev. 1/15

DOJ-02-0000007933

**[Home**Street**]** *Bank*

Page 1 of 2

SHIBLEY MEDICAL
4700 36TH AVE SW
SEATTLE WA 98126-2716

Last statement: June 30, 2020
This statement: July 06, 2020
Total days in statement period: 6

5381938490
( 0 )

Direct inquiries to:
800 719-8080

HomeStreet Bank
601 Union St, Suite 2000
Seattle WA 98101

** Closed Account - Final Statement

## Business Statement Savings

| | |
|---|---|
| Account number | 5381938490 |
| Low balance | $0.00 |
| Average balance | $332.44 |
| Interest paid year to date | $0.18 |

**DAILY ACTIVITY**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 06-30 | Beginning balance | | | $326.93 |
| 07-02 | ' Credit Memo | 90.00 | | 416.93 |
| | OD FEE REVERSAL | | | |
| 07-06 | ' Withdrawal | | -416.93 | 0.00 |
| | TLR60006 BR 600 | | | |
| 07-06 | **Ending totals** | **90.00** | **-416.93** | **$0.00** |

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.00% |
| Interest-bearing days | 5 |
| Average balance for APY | $398.93 |
| Interest earned | $0.00 |

DOJ-02-0000007934

SHIBLEY MEDICAL
July 06, 2020                                                        5381938490

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total NSF Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with HomeStreet Bank*

DOJ-02-0000007935



## ACCOUNT BALANCE

ENTER ENDING CHECKING ACCOUNT BALANCE FROM THE FRONT OF THIS STATEMENT $ _____

\+ _____

ADD CHECKING DEPOSIT MADE BUT NOT SHOWN BY BANK + _____

\+ _____

SUBTOTAL $ _____

ENTER TOTAL OUTSTANDING CHECKS AND OTHER WITHDRAWALS − _____

ACCOUNT BALANCE $ _____

**ENTER HERE**

## LIST CHECKS AND OTHER WITHDRAWALS MADE BUT NOT SHOWN ON STATEMENT

| CHECK NUMBER OR DATE OF TRANSACTION | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | |

## REGISTER BALANCE

ENTER YOUR CHECKBOOK BALANCE $ _____

ADD DEPOSITS SHOWN BY BANK BUT NOT SHOWN IN YOUR REGISTER (POST IN YOUR REGISTER) + _____

\+ _____

ADD ANY INTEREST PAID THIS PERIOD (POST IN YOUR REGISTER) + _____

**SUBTOTAL** $ _____

SUBTRACT CHECKS AND WITHDRAWALS SHOWN BY BANK BUT NOT SHOWN IN YOUR REGISTER. (POST IN REGISTER) − _____

SUBTRACT WITHHOLDING, IF ANY. (POST IN YOUR REGISTER) − _____

SUBTRACT TOTAL SERVICES CHARGES AND FEES FROM FRONT OF THIS STATEMENT (POST IN YOUR REGISTER) − _____

**REGISTER BALANCE** $ _____

**THESE SHOULD EQUAL**

---

**IF THE ACCOUNT BALANCE DOES NOT BALANCE TO YOUR REGISTER BALANCE,**

1. Compare dollar amount of cancelled checks shown on your statement to your register.
2. Compare the dollar amount of your deposits shown on your statement to your register. If there is a difference, refer to your deposit receipts.
3. Be sure you subtracted all bank service charges and fees from your check register.
4. Be sure you recorded all cash machine and other transactions in your check register.
5. For interest-earning checking account customers, be sure you added interest paid this period or subtracted withholding (if any).
6. Check all additions and subtractions in your check register.
7. If your account is still out of balance, notify your branch right away.

**Call 800-719-8080 toll free (TTY/TDD 855-584-0256) or visit homestreet.com**

HomeStreetBank, Operations Support,
33405 8th Ave S, Suite 100, Federal Way, WA 98003

**PLEASE EXAMINE YOUR STATEMENT AND REPORT ANY IRREGULARITIES TO US. THIS STATEMENT WILL BE CONSIDERED CORRECT FOR ALL PURPOSES UNLESS YOU NOTIFY US.**

**(CONSUMERS ONLY) IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 1-800-719-8080 or Write to us at the address on the bottom of your statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (20 business days for new accounts*), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*An account is considered new if the electronic transfer occurs within 30 days after the first deposit is made.

Copyright 2015 HomeStreet, Inc. All Rights Reserved. HOMESTREET and the HOMESTREET LOGO are registered trademarks of HomeStreet Inc.

Rev. 1/15

DOJ-02-0000007936

# STATEMENT OF ACCOUNTS



**Rate Changes on Your Statement**
Checking and savings account dividend/interest rates are changing, effective April 29 and May 5, 2020. You can view BECU's current rates at **becu.org/rates**. If you have questions about how rates are set, please visit **becu.org/rate-change.**

SS1 LLC                                        000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 04/24/2020 - 04/30/2020                                        3298085

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3615409683 | 0.00 | | 300.00 | | 300.00 |
| Business Basic Checking | 3615409724 | 0.00 | (14.75) | 14.75 | | 0.00 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3615409683

*0.00% Annual Percentage Yield Earned for 7 day period*          0.05% dividends from 04/24/20
*Average Daily Balance: $300.00*
*Year-to-date dividends: $0.00*

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 04/23 | 300.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE         WAUS  Machine# WA033478   Trace# 0000000000000004870 |

### Business Basic Checking - 3615409724

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 04/22 | 14.75 | Deposit Transfer from The A Team Holdings LLC |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 04/28 | (14.75) | External Withdrawal DELUXE CHECK  - CHECK/ACC. |

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

U.S. v. Shibley
CR20-174 JCC
Government Exhibit No. 171
Admitted _____

**DOJ-02-0000007033**

# STATEMENT OF ACCOUNTS



SS1 LLC            000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 05/01/2020 - 05/31/2020          3298085

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3615409683 | 300.00 | (820,000.00) | 820,000.00 | 3.59 | 303.59 |
| Business Basic Checking | 3615409724 | 0.00 | (1,640,000.00) | 1,640,000.00 | | 0.00 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3615409683

*0.02% Annual Percentage Yield Earned for 31 day period*      *0.05% dividends from 05/01/20 up to 05/05/20*
*Average Daily Balance: $211,912.90*      *0.02% dividends from 05/05/20*
*Year-to-date dividends: $3.59*

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 05/19 | 820,000.00 | Deposit Online Banking Transfer from 3615409724 CK |
| 05/31 | 3.59 | Dividend/Interest |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 05/27 | (820,000.00) | Descriptive Withdrawal Transfer to 9724 for reversal of external deposit |

### Business Basic Checking - 3615409724

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 05/19 | 820,000.00 | External Deposit Harvest Small Bu - PPPFunding  SS1 LLC |
| 05/27 | 820,000.00 | External Withdrawal Harvest Small Bu - REVERSAL  SS1 LLC (Rejected) |
| 05/27 | 820,000.00 | Descriptive Deposit Transfer from 9683 for reversal of external deposit |

800.233.2328     PO Box 97050     Please direct inquiries to:
becu.org     Seattle, WA 98124-9750     Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-02-0000007034

SS1 LLC

Statement Period: 05/01/2020 - 05/31/2020

000000

## Deposit Account Activity (continued)

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 05/19 | (820,000.00) | Withdrawal Online Banking Transfer To 3615409683 SAV |
| 05/27 | (820,000.00) | External Withdrawal Harvest Small Bu  - REVERSAL  SS1 LLC |
| 05/27 | (820,000.00) | External Withdrawal Harvest Small Bu  - REVERSAL  SS1 LLC |

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

DOJ-02-0000007035

# STATEMENT OF ACCOUNTS



SS1 LLC                                         000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 06/01/2020 - 06/30/2020                                              3298085

## Summary of Deposit Account Activity

|  | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3615409683 | 303.59 | (303.59) |  |  | 0.00 |
| Business Basic Checking | 3615409724 | 0.00 |  |  |  | 0.00 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3615409683

*0.00% Annual Percentage Yield Earned for 3 day period*        *0.02% dividends from 06/01/20*
*Average Daily Balance: $303.59*
*Year-to-date dividends: $3.59*

#### Withdrawals

| Date | Amount | Transaction Description |
|---|---|---|
| 06/03 | (303.59) | Closeout Withdrawal |

### Business Basic Checking - 3615409724

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-02-0000007036

# STATEMENT OF ACCOUNTS



**Rate Changes on Your Statement**
Checking and savings account dividend/interest rates are changing, effective April 29 and May 5, 2020. You can view BECU's current rates at **becu.org/rates**. If you have questions about how rates are set, please visit **becu.org/rate-change.**

SS1 LLC                               000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 04/24/2020 - 04/30/2020                                      3298085

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3615409683 | 0.00 | | 300.00 | | 300.00 |
| Business Basic Checking | 3615409724 | 0.00 | (14.75) | 14.75 | | 0.00 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3615409683

*0.00% Annual Percentage Yield Earned for 7 day period*          *0.05% dividends from 04/24/20*
*Average Daily Balance: $300.00*
*Year-to-date dividends: $0.00*

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 04/23 | 300.00 | ATM Deposit  BECU 4755 FAUNTLEROY WAY SW SEATTLE          WAUS  Machine# WA033478   Trace# 00000000000000004870 |

### Business Basic Checking - 3615409724

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 04/22 | 14.75 | Deposit Transfer from The A Team Holdings LLC |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 04/28 | (14.75) | External Withdrawal DELUXE CHECK  - CHECK/ACC. |

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

U.S. v. Shibley
CR20-174 JCC
Government Exhibit No. 172
Admitted _____

DOJ-02-0000007033

# STATEMENT OF ACCOUNTS



SS1 LLC                                         000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 05/01/2020 - 05/31/2020                                         3298085

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3615409683 | 300.00 | (820,000.00) | 820,000.00 | 3.59 | 303.59 |
| Business Basic Checking | 3615409724 | 0.00 | (1,640,000.00) | 1,640,000.00 | | 0.00 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3615409683

*0.02% Annual Percentage Yield Earned for 31 day period*
*Average Daily Balance: $211,912.90*
*Year-to-date dividends: $3.59*

*0.05% dividends from 05/01/20 up to 05/05/20*
*0.02% dividends from 05/05/20*

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 05/19 | 820,000.00 | Deposit Online Banking Transfer from 3615409724 CK |
| 05/31 | 3.59 | Dividend/Interest |

**Withdrawals**

| Date | Amount | Transaction Description |
|---|---|---|
| 05/27 | (820,000.00) | Descriptive Withdrawal Transfer to 9724 for reversal of external deposit |

### Business Basic Checking - 3615409724

**Deposits**

| Date | Amount | Transaction Description |
|---|---|---|
| 05/19 | 820,000.00 | External Deposit Harvest Small Bu  - PPPFunding  SS1 LLC |
| 05/27 | 820,000.00 | External Withdrawal Harvest Small Bu  - REVERSAL  SS1 LLC (Rejected) |
| 05/27 | 820,000.00 | Descriptive Deposit Transfer from 9683 for reversal of external deposit |

800.233.2328
becu.org

PO Box 97050
Seattle, WA 98124-9750

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-02-0000007034

SS1 LLC

Statement Period: 05/01/2020 - 05/31/2020

000000

## Deposit Account Activity (continued)

**Withdrawals**

| Date | Amount | Transaction Description |
|------|--------|------------------------|
| 05/19 | (820,000.00) | Withdrawal Online Banking Transfer To 3615409683 SAV |
| 05/27 | (820,000.00) | External Withdrawal Harvest Small Bu  - REVERSAL  SS1 LLC |
| 05/27 | (820,000.00) | External Withdrawal Harvest Small Bu  - REVERSAL  SS1 LLC |

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

DOJ-02-0000007035

# STATEMENT OF ACCOUNTS



SS1 LLC                                      000000
4700 36th Ave SW
Seattle, WA 98126-2716

Statement Period: 06/01/2020 - 06/30/2020                                      3298085

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Business Member Share Savings | 3615409683 | 303.59 | (303.59) | | | 0.00 |
| Business Basic Checking | 3615409724 | 0.00 | | | | 0.00 |

| *Including the following Fees | Statement Period Total | 2020 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Business Member Share Savings - 3615409683

*0.00% Annual Percentage Yield Earned for 3 day period*
*Average Daily Balance: $303.59*
*Year-to-date dividends: $3.59*

*0.02% dividends from 06/01/20*

#### Withdrawals

| Date | Amount | Transaction Description |
|---|---|---|
| 06/03 | (303.59) | Closeout Withdrawal |

### Business Basic Checking - 3615409724

**Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid**

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

**Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports**

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

Please direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, Washington 98124-9750
206-439-5700 | 800-233-2328 | becu.org

DOJ-02-0000007036

# BUSINESS MEMBERSHIP APPLICATION - CORPORATIONS, LLCs, PARTNERSHIPS



Welcome to Boeing Employees' Credit Union (BECU). All information is required unless otherwise noted. Please complete application, sign in ink, and bring to a BECU location to apply. If you have any questions, please contact a BECU representative at 800.233.2328.

Select your business type:

☐ General Partnership
☐ Limited Partnership / Limited Liability Partnership / Limited Liability
   Limited Partnership / Professional Limited Liability Partnership
☐ S. Corporation

☐ C. Corporation (Profit and Non-Profit)
☑ Limited Liability Company /
   Professional Limited Liability Company
☐ Other (please specify): _____

## 1. Business Information and Ownership

| BUSINESS NAME | DBA (if applicable) |
|---|---|
| SS1 LLC | |

| FEDERAL TAX ID NUMBER | ☑ EIN ☐ ITIN ☐ SSN | STATE UNIFIED BUSINESS IDENTIFIER (UBI) NUMBER |
|---|---|---|
| ▆▆▆7509 | | 604175163 |

| BUSINESS LOCATION / STREET ADDRESS | CITY |
|---|---|
| 4700 36th Ave SW | Seattle |

| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |
|---|---|---|
| WA | 98126 | USA |

| MAILING ADDRESS (if different from above) | CITY |
|---|---|
| Same | |

| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |
|---|---|---|
| | | |

| BUSINESS PHONE | EMAIL ADDRESS (optional)* |
|---|---|
| (206) 771 - 7868 | |

*By providing your email address, you agree that BECU may electronically send you marketing information about our products and services.

## 2. Government Required Information

Federal law requires all financial institutions to help the government fight the funding of terrorism and money laundering activities by obtaining, verifying, and recording information that identifies each business that opens a membership.

ESTIMATED ANNUAL SALES / REVENUE
☐ Less than $100,000   ☐ $100,000 - $499,000   ☑ $500,000-$999,999   ☐ $1,000,000-$3,000,000   ☐ Greater than $3,000,000

| Is your business a non-profit, not-for-profit, or charitable organization? | NUMBER OF EMPLOYEES |
|---|---|
| ☐ Yes ☑ No | 41 |

| STATE OF ENTITY FORMATION | DATE BUSINESS ESTABLISHED | COUNTRY WHERE BUSINESS ESTABLISHED |
|---|---|---|
| WA | 10/03/2017 | USA |

| NAICS CODE* | TYPE OF BUSINESS / PRIMARY FUNCTION |
|---|---|
| 236220 | Construction |

☑ I acknowledge my business does not operate in any of the following restricted industries: money transfer services, businesses operating Internet gambling sites or marijuana dispensaries/businesses. Initials_____

| Does the business receive revenue from a marijuana related business? | What is the % of income or revenue from a marijuana related business? |
|---|---|
| ☐ Yes ☑ No | 0 |

### Anticipated transaction information

| Will your business send domestic wire transfers? | Monthly number of domestic wires sent: | Monthly $ amount of domestic wires sent: |
|---|---|---|
| ☑ Yes ☐ No or N/A | 1 - 10 | 5,000 |

| Will your business send international wire transfers? | Monthly number of international wires sent: | Monthly $ amount of international wires sent: |
|---|---|---|
| ☐ Yes ☑ No or N/A | 0 | 0 |

| Will your business have cash deposits? | Monthly number of cash deposits: | Monthly $ amount of cash deposits: |
|---|---|---|
| ☑ Yes ☐ No or N/A | 1 - 10 | 5,000 |

| Will your business have cash withdrawals? | Monthly number of cash withdrawals: | Monthly $ amount of cash withdrawals: |
|---|---|---|
| ☑ Yes ☐ No or N/A | 1 - 10 | 5,000 |

What is the purpose or types of transactions for which your BECU account(s) will be used:
☑ Operating / General purpose   ☐ Savings / Investment

Do you have accounts for this business with an institution other than BECU?
☐ Yes ☑ No

*North American Industry Classification System is the standard used by Federal Statistic Agencies to classify business establishments.

U.S. v. Shibley
CR20-174 JCC
Government Exhibit No. 173
Admitted _____

DOJ-02-0000006913

**3. Certificate of Authority** (persons authorized to open this membership with BECU on behalf of the business)

By signing below, whether the business is a corporation, partnership, limited partnership, limited liability company, or other entity separate from its owner(s), you certify that the business, by Resolution or otherwise, duly adopted in accordance with its charter, bylaws, and applicable law, are authorized to enter into this Agreement, apply for and maintain membership, sign up for additional products and services with BECU, and to take all other actions and steps reasonable or necessary to do so, and deliver any instruments, or agreements as necessary to BECU. Any action hereto taken by you is hereby ratified and confirmed by the business. Unless or until BECU is given written notice otherwise, you shall have full power and authority to act on behalf of the business. It shall not be necessary for BECU to inquire further into your powers or powers of the business's officers, directors, partners, managers, members, or agents purporting to act on its behalf.

| SIGNATURE | FULL LEGAL NAME |
|---|---|
|  | Eric Ryan Shibley |

| TITLE / POSITION | DATE |
|---|---|
| Manager | 04/21/2020 |

| BECU Use Only | NFC verification (select one):<br>■ Individual shown as governor on the Washington<br>  Secretary of State or My DOR website<br>☐ BECU Delegation of Banking Authority<br>☐ BECU Resolution of Banking Authority - Limited<br>  Partnerships and LLCs | Business Services Specialist verification (select one):<br>☐ BECU Resolution of Banking Authority - Corporations<br>☐ Resolution of Banking Authority (provided by the business)<br>☐ Partnership agreements |
|---|---|---|

**4. Membership Agreements** (Continued on the next page)

SECTION 4 REQUIRED SIGNATURES
☑ Corporation / LLC
  ☑ Single owned: Owners' signature
  ☐ Multi-owned: All owner's with 25% or more ownership
  ☐ Multi-owned (where no one has 25% or more ownership):
    Person opening the business membership

☐ General Partnership / Limited Partnership
  ☐ Single owned: Owners' signature
  ☐ Multi-owned: All owner's with 25% or more ownership
☐ Non-Profit: Person opening the business membership

By signing below, you, the business, Business Owner, and each Authorized Signer(s), (collectively "You"), acknowledge and agree; that the information You provided is accurate, complete, and true and that You have instructed BECU as to the proper title of the account and we may rely on the information in our dealings with You, now, and in the future; that BECU may receive information about the business' and each Business Owner's credit history and performance from others, including credit reporting agencies; to the terms and conditions contained in this application; that You have reviewed and will retain for Your records the BECU Business Account Disclosure and Business Account Agreements, including Our Privacy Statement, Funds Availability Policy, and Electronic Funds Transfer Disclosure, and by signing below You acknowledge their receipt and agree to their terms and the business authorizes the persons identified in section 5 below as Authorized Signers.

**Taxpayer Identification Number Certification and Backup Withholding Information**
By signing below, You certify in accordance with the IRS W-9 instructions and under penalties of perjury that: 1. The number shown on this form is Your correct taxpayer identification number (or You are waiting for a number to be issued to you), and 2. You are not subject to backup withholding because: (a) You are exempt from backup withholding, or (b) You have not been notified by the Internal Revenue Service (IRS) that You are subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified You that You are no longer subject to backup withholding, and 3. You are a U.S. person (including a U.S. resident alien).
**Certification Instructions:** Cross out item 2 above if You have been notified by the IRS that You are currently subject to backup withholding because You have failed to report all interest and dividends on Your tax return. Cross out item 3 and complete a W-8 BEN if You are not a U.S. person.
**The Internal Revenue Service does not require Your consent to any provision of this document other than the certifications required to avoid backup withholding.**

**IMPORTANT INFORMATION ABOUT YOUR PROCEDURES FOR OPENING A NEW ACCOUNT.** Federal law requires all financial institutions to help the government fight the funding of terrorism and money laundering activities by obtaining, verifying, and recording information that identifies each person who opens an account. **What this means to you:** When you open an account we ask for your name, address, date of birth, and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

**MEMBERSHIP AGREEMENT SIGNATURES** (Continued on the next page.)

| INDIVIDUAL (1) | | SSN / TIN |
|---|---|---|
| Eric R Shibley | | 5264 |

| CONTACT NUMBER | DATE OF BIRTH | MOTHER'S MAIDEN NAME |
|---|---|---|
| 2067717868   ☐ Home   ■ Mobile   ☐ Work | /1978 | Kamruz Jahan |

| VALID PICTURE ID NUMBER | ID TYPE | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
|---|---|---|---|---|
|  | DL | 12/6/2019 | 12/10/2025 | WA,USA |

| STREET ADDRESS | CITY |
|---|---|
| 4700 36th Ave SW | Seattle |

| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |
|---|---|---|
| WA | 98126 | USA |

| Non-resident alien?<br>☐ Yes  ■ No | If non-resident alien, country of origin: | Business ownership percentage:<br>100 | Authorized Signer?<br>■ Yes  ☐ No |
|---|---|---|---|

| SIGNATURE | TITLE | DATE |
|---|---|---|
|  | Manager | 04/21/2020 |

BECU 6873 04/2016

Page 2 of 5

DOJ-02-0000006914

**MEMBERSHIP AGREEMENT SIGNATURES** (Continued from the previous page.)

**INDIVIDUAL (2)**

| | | | | | |
|---|---|---|---|---|---|
| | | | | SSN / TIN | |
| CONTACT NUMBER | ☐ Home  ☐ Mobile  ☐ Work | | DATE OF BIRTH | MOTHER'S MAIDEN NAME | |
| VALID PICTURE ID NUMBER | ID TYPE | | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
| STREET ADDRESS | | | | CITY | |
| STATE / PROVINCE | | ZIP / POSTAL CODE | | COUNTRY | |
| Non-resident alien?  ☐ Yes  ☐ No | If non-resident alien, country of origin: | | | Business ownership percentage: | Authorized Signer?  ☐ Yes  ☐ No |
| SIGNATURE | | | TITLE | | DATE |

**INDIVIDUAL (3)**

| | | | | | |
|---|---|---|---|---|---|
| | | | | SSN / TIN | |
| CONTACT NUMBER | ☐ Home  ☐ Mobile  ☐ Work | | DATE OF BIRTH | MOTHER'S MAIDEN NAME | |
| VALID PICTURE ID NUMBER | ID TYPE | | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
| STREET ADDRESS | | | | CITY | |
| STATE / PROVINCE | | ZIP / POSTAL CODE | | COUNTRY | |
| Non-resident alien?  ☐ Yes  ☐ No | If non-resident alien, country of origin: | | | Business ownership percentage: | Authorized Signer?  ☐ Yes  ☐ No |
| SIGNATURE | | | TITLE | | DATE |

**INDIVIDUAL (4)**

| | | | | | |
|---|---|---|---|---|---|
| | | | | SSN / TIN | |
| CONTACT NUMBER | ☐ Home  ☐ Mobile  ☐ Work | | DATE OF BIRTH | MOTHER'S MAIDEN NAME | |
| VALID PICTURE ID NUMBER | ID TYPE | | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
| STREET ADDRESS | | | | CITY | |
| STATE / PROVINCE | | ZIP / POSTAL CODE | | COUNTRY | |
| Non-resident alien?  ☐ Yes  ☐ No | If non-resident alien, country of origin: | | | Business ownership percentage: | Authorized Signer?  ☐ Yes  ☐ No |
| SIGNATURE | | | TITLE | | DATE |

**INDIVIDUAL (5)**

| | | | | | |
|---|---|---|---|---|---|
| | | | | SSN / TIN | |
| CONTACT NUMBER | ☐ Home  ☐ Mobile  ☐ Work | | DATE OF BIRTH | MOTHER'S MAIDEN NAME | |
| VALID PICTURE ID NUMBER | ID TYPE | | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |
| STREET ADDRESS | | | | CITY | |
| STATE / PROVINCE | | ZIP / POSTAL CODE | | COUNTRY | |
| Non-resident alien?  ☐ Yes  ☐ No | If non-resident alien, country of origin: | | | Business ownership percentage: | Authorized Signer?  ☐ Yes  ☐ No |
| SIGNATURE | | | TITLE | | DATE |

DOJ-02-0000006915

## 5. Additional Authorized Signers (optional)

Authorized Signers are able to perform transactions, open or close deposit accounts or services, and add or remove Agents or Non-Authorized Agents on all business deposit accounts. Authorized Signers can view and access information on all business deposit and loan accounts. See Business Account Agreements for responsibilities, restrictions, and limitations on Authorized Signers. Each new Authorized Signer must sign below.

**AUTHORIZED SIGNER (1)** Eric R Shibley    SSN / TIN -5264

| CONTACT NUMBER 206-771-7868 ☐ Home ☒ Mobile ☐ Work | DATE OF BIRTH 1978 | MOTHER'S MAIDEN NAME Kamruz Jahan |
| VALID PICTURE ID NUMBER | ID TYPE DL | ISSUE DATE 2/6/2019 | EXPIR. DATE 12/10/2025 | STATE & COUNTRY ISSUED WA USA |

| STREET ADDRESS | CITY Seattle |
| STATE / PROVINCE WA | ZIP / POSTAL CODE 98126 | COUNTRY USA |

Non-resident alien? ☐ Yes ☒ No    If non-resident alien, country of origin:

| SIGNATURE | TITLE Manager | DATE 9/21/2020 |

**AUTHORIZED SIGNER (2)**    SSN / TIN

| CONTACT NUMBER ☐ Home ☐ Mobile ☐ Work | DATE OF BIRTH | MOTHER'S MAIDEN NAME |
| VALID PICTURE ID NUMBER | ID TYPE | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |

| STREET ADDRESS | CITY |
| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |

Non-resident alien? ☐ Yes ☐ No    If non-resident alien, country of origin:

| SIGNATURE | TITLE | DATE |

## 6. Agents* and Non-Authorized Agents** (ID and address for authentication purposes)

*Agents have no authority to act on behalf of the business. Agents may access information on all business accounts in person, in Online Banking, or by calling BECU, and may perform transfers between all accounts within the same business.
**Non-Authorized Agents have no authority to act on behalf of the business and no transaction authority on the business accounts. Non-Authorized Agents may only access information on all your business accounts in person, in Online Banking, or by calling BECU.

| NAME (1) | ☐ Agent ☐ Non-Authorized Agent | SSN / TIN | DATE OF BIRTH | MOTHER'S MAIDEN NAME |
| VALID PICTURE ID NUMBER | ID TYPE | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |

| STREET ADDRESS | CITY |
| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |

| NAME (2) | ☐ Agent ☐ Non-Authorized Agent | SSN / TIN | DATE OF BIRTH | MOTHER'S MAIDEN NAME |
| VALID PICTURE ID NUMBER | ID TYPE | ISSUE DATE | EXPIR. DATE | STATE & COUNTRY ISSUED |

| STREET ADDRESS | CITY |
| STATE / PROVINCE | ZIP / POSTAL CODE | COUNTRY |

DOJ-02-0000006916

**7. Deposit Products and Services**

A Business Members Share Savings account is required to establish membership at BECU. Please refer to the BECU Business Account Disclosure for rates and fee schedule. Visit becu.org for additional information about our products and services.

**ACCOUNT (1)**

■ Business Member Share Savings (required)

**ACCOUNT (2)**

| ■ Business Basic Checking | ☐ Business Interest Checking | ☐ Business Money Market Account | ☐ Business Savings |

**ACCOUNT (3)**

| ☐ Business Basic Checking | ☐ Business Interest Checking | ☐ Business Money Market Account | ☐ Business Savings |

**ACCOUNT (4)**

| ☐ Business Basic Checking | ☐ Business Interest Checking | ☐ Business Money Market Account | ☐ Business Savings |

**8. ATM / Debit Cards for Authorized Signers**

Use this section to select deposit account card types for Authorized Signers. Note: Selecting cards for Authorized Signers is optional.

| INDIVIDUAL (1) | | | INDIVIDUAL (2) | | |
|---|---|---|---|---|---|
| ■ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card | ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card |

| INDIVIDUAL (3) | | | INDIVIDUAL (4) | | |
|---|---|---|---|---|---|
| ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card | ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card |

| INDIVIDUAL (5) | | | AUTHORIZED SIGNER (1) | | |
|---|---|---|---|---|---|
| ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card | ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card |

| AUTHORIZED SIGNER (2) | | |
|---|---|---|
| ☐ Debit Card | ☐ ATM Card | ☐ ATM Deposit-Only Card |

**BECU Use Only**

BASIS FOR ELIGIBILITY
Entity in Washington State

NEW ACCOUNT NUMBERS
3615409724, 3615409683

| DATE | REP | Owners and authorized signers: | ☒ OFAC on business name |
|---|---|---|---|
| 4/21/2020 | J. Roy | ■ IDV verified   ☒ QualiFile®   ☒ ID verified | ☒ ID verified |

DOJ-02-0000006917



**COMMENCEMENT BANK**
*1102 Commerce Street, Tacoma, WA 98402*

Page: 1 of 1
Account: 7000012513

CLOSING STATEMENT
Date:  Sep 30, 2020
Period: Sep 01, 2020 to Sep 30, 2020
     (30 Days )
Enclosures: 0

SS1, LLC
4700 36TH AVE SW
SEATTLE, WA 98126

## Business Checking
## ACCOUNT : DDA - 7000012513
## Business Checking

## Account Summary

| | |
|---|---:|
| Beginning Balance as of 09/01/20 | 0.00 |
| Deposits & Other Credits | 100.00 |
| Charges & Fees | 0.00 |
| Checks & Other Debits | 100.00 |
| Average Balance | 100.00 |
| Ending Balance as of 09/30/20 | 0.00 |

Charges and Fees Related to Overdrafts and Returned Items

| | Total For This Period | Total Year-to-Date |
|---|---:|---:|
| Total Overdraft Fees: | 0.00 | 0.00 |
| Total Returned Items Fees: | 0.00 | 0.00 |

## Deposits and Withdrawals Transaction Information

| Date | Number | Transaction Description | Credit Amount | Debit Amount |
|---|---|---|---:|---:|
| 09/01 | | Deposit | 100.00 | |
| 09/30 | | Closing WD/Redept by Check | | 100.00 |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/01 | 100.00 | 09/30 | 0.00 | | |

**U.S. v. Shibley**
**CR20-174 JCC**
**Government Exhibit No. 174**
**Admitted _____**

DOJ-02-0000007184

**COMMENCEMENT BANK**          **7000012513**

| | |
|---|---|
| Account Holder Name(s): **SS1, LLC** | **Account Purpose:** Non Consumer |

| | | |
|---|---|---|
| Reporting SSN/TIN: ▓▓▓**7509** | ACCOUNT TYPE<br>**Business Checking** | ACCOUNT NUMBER<br>**7000012513** |
| Street Location: **4700 36th Ave SW, Seattle, WA  98126** | | |

| Date Opened<br>**09-01-20** | Date Revised | Opened By<br>**AJONES** | Verified By<br>**ChexSystems** |
|---|---|---|---|

Telephone Number: **206-938-4291**       Work #:
Number of Signatures Required: **1**    CIF Number:

BUSINESS TYPE: **Limited Liability Company**

| Signatures of Authorized Individuals.  This Agreement is subject to all terms below. | |
|---|---|
| X _(signature)_<br>Eric R Shibley, Manager of SS1, LLC | |
| **(Signatures and printed names of each account signer)** | |

The authorized Agent(s) signing above agree(s), that the Account Holder's Account(s) will be governed by the terms set forth in the Deposit Account Agreement and Disclosure, the Time Certificate of Deposit or Confirmation of Time Deposit Agreement (if applicable), the Rate and Fee Schedule, the Funds Availability Policy Disclosure, the Substitute Check Policy Disclosure, the Electronic Funds Transfer Agreement and Disclosure, (if applicable), and acknowledge receipt of our privacy policy (if applicable), as amended by the Financial Institution from time to time.  The authorized Agent(s) also acknowledge that they have received at least one copy of these deposit account documents.  The Authorized Signer(s) understand(s) accounts opened after 7:00 PM are dated effective the next business day.

**TIN/BACKUP WITHHOLDING**          Reporting TIN: ▓▓▓**7509**
**Important:**   Under penalties of perjury, I certify that 1) the number shown above is the Limited Liability Company's correct taxpayer identification number, 2) I am a U.S. citizen or other U.S. person (defined in the instructions), 3) I am exempt from reporting under the Foreign Account Tax Compliance Act (FATCA), and 4) that (check appropriate box):

☒ The Limited Liability Company is not subject to backup withholding, because the Limited Liability Company is exempt from backup withholding, or because the Limited Liability Company has not been notified by the IRS that the Limited Liability Company is subject to backup withholding as a result of failure to report all interest or dividends, or because the IRS has notified the Limited Liability Company that the Limited Liability Company is no longer subject to backup withholding.

☐ The Limited Liability Company is subject to backup withholding.

Signature of Authorized Individual: **X** _(signature)_          9/1/2020
                                                                  Date

---

The following information may be used to further identify individual(s) for telephone instructions, large transactions, or if a signature varies.
                                                        MMN=Mother's Maiden Name

| | | |
|---|---|---|
| Name:  **Eric R Shibley** | SSN: ▓▓▓**-5264** | |
| Street: **4700 36th Ave SW, Seattle, WA  98126** | | |
| Mailing: | | |
| Phone: (H): **(206) 938-4291** | (W): | (C): |
| Job:  **Owner, SS1 LLC/Dituri Construction** | | |
| DOB: ▓▓**-1978** | MMN: **Kamruz Jahan** | |
| ID:  **Drivers License** ▓▓▓▓ | Exp Date: **12-10-2025**  Country: **USA** | St: **WA** |
| | Exp Date:        Country: | St: |

DEPOSIT PRO, Ver. 20.2.5.043  Copr. Finastra USA Corporation 1996, 2020.   All Rights Reserved.  WA - WA - L:\038\PS.74  TR-12778

**DOJ-02-0000007169**

```
Ss1 Llc
4700 36TH AVE SW
Seattle  WA  98126
```

```
------------------------------------------------ History Account Number 7435310 -------------------------------------------------
                                     06-01-2020 to 06-29-2020
Post Date  Eff Date   Check Nbr  Description                      Amount    Running Bal  Status
06-03-2020 06-03-2020            New Account Deposit              100.00         100.00  Completed
06-03-2020 06-03-2020            Withdrawal                      (95.00)           5.00  Completed
06-03-2020 06-03-2020            Verity Membership Fee            (5.00)           0.00  Completed
```

**U.S. v. Shibley**
**CR20-174 JCC**
**Government Exhibit No. 176**
**Admitted _____**

DOJ-01-0000005079



**CREDIT UNION**

P.O. BOX 75974 • SEATTLE, WA 98175-0974
(206) 440-9000 • (800) 444-4589
TELEPHONE TELLER (206) 440-9090

## STATEMENT OF ACCOUNT
NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**Page:** 1 of 2
**Prime Share Number:** 7435310
**Statement Date:** 06-03-2020 to 06-30-2020

982  *

Ss1 Llc
4700 36th Ave. SW
Seattle, WA 98126-2716

If you are facing financial hardship,
we are here to help.

Contact us at (800) 444-4589 to
discuss options that work best
for your situation.

### Statement Summary

| Account Number | Description | Balance |
|---|---|---|
| 7435310 | Business Membership Savings | $0.00 |
| 7435320 | Business Savings Savings | $7.14 |
| 7435330 | Business Opportunity Checking | $50.00 |

## Savings

### Account Summary for Business Membership Savings - 7435310

| Starting Balance | + | Deposits | Interest + Paid | - | Withdrawals | Service - Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $0.00 | + | $100.00 | + $0.00 | - | $95.00 | $5.00 | = | $0.00 |

### Transaction Detail for Business Membership Savings - 7435310

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06-03 | New Account Deposit | | 100.00 | $100.00 |
| 06-03 | Withdrawal | -95.00 | | $5.00 |
| 06-03 | Verity Membership Fee | -5.00 | | $0.00 |

### Account Summary for Business Savings Savings - 7435320

| Starting Balance | + | Deposits | Interest + Paid | - | Withdrawals | Service - Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $0.00 | + | $174,748.59 | $2.14 | - | $174,749.59 | $-6.00 | = | $7.14 |

### Interest Summary for Business Savings Savings - 7435320

The Annual Percentage Yield Earned for this account is 0.10%.
Interest Paid YTD $2.14.

### Interest Detail for Business Savings Savings - 7435320

| Effective Date | Interest Rate | Inactive Date |
|---|---|---|
| 06-03-2020 | 0.10% | |

DOJ-02-0000009467



(206) 440-9000 • (800) 444-4589
TELEPHONE TELLER (206) 440-9090

**Page:** 2 of 2
**Prime Share Number:** 7435310
**Statement Date:** 06-03-2020 to 06-30-2020

## Business Savings Savings - 7435320 - CONTINUED

### Transaction Detail for Business Savings Savings - 7435320

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06-03 | New Account Deposit | | 5.00 | $5.00 |
| 06-19 | Deposit | | 114,743.59 | $114,748.59 |
| 06-22 | Withdrawal | -60,006.00 | | $54,742.59 |
| 06-30 | Eff. 06-22 Official Check Fee Reversal | | 6.00 | $54,748.59 |
| 06-30 | Descriptive Deposit Cashiers checks reversal | | 60,000.00 | $114,748.59 |
| 06-30 | Withdrawal | -114,743.59 | | $5.00 |
| 06-30 | Credit Interest | | 2.14 | $7.14 |

## Checking

### Account Summary for Business Opportunity Checking - 7435330

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | | $115,243.59 | | $0.00 | | $115,193.59 | | $0.00 | | $50.00 |

### Transaction Detail for Business Opportunity Checking - 7435330

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06-03 | New Account Deposit | | 40.00 | $40.00 |
| 06-19 | External Deposit SBAD TREAS 310  -  MISC PAY  RMT*CT*7958187906 200 97774 F8120*********\ 795818790673000 | | 114,900.00 | $114,940.00 |
| 06-19 | Deposit | | 303.59 | $115,243.59 |
| 06-19 | Withdrawal | -114,743.59 | | $500.00 |
| 06-22 | POS Withdrawal  COMCAST BELLINGHAM    800-266-2278 WA US | -450.00 | | $50.00 |

DOJ-02-0000009468

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR STATEMENT

Send your inquiry in writing so that the Credit Union receives it within 60 days after the statement was mailed to you. Your written inquiry must include:
1. Your name and account number.
2. A description of the error and why (to the extent you can explain) you believe it is an error; and
3. The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have authorized your Credit Union to automatically pay your loan from your share account, you can stop or reverse payment on any amount you think is wrong by mailing your notice so that the Credit Union receives it within 60 days after the statement was sent to you.

You remain obligated to pay the payment on your loans not in dispute, but you do not have to pay any amount in dispute during the time the Credit Union is resolving the dispute. During the same time, the Credit Union may not take any action to collect disputed amount(s) or report disputed amount(s) as delinquent.

This is a summary of your rights. A full statement of your rights and the Credit Union's responsibilities under the Federal Fair Credit Billing Act will be sent to you upon request and in response to a notice of error.

PLEASE RETAIN THIS STATEMENT FOR YOUR RECORDS.

SEND INQUIRIES TO THE SUPERVISORY COMMITTEE, P.O. BOX 75974, SEATTLE, WA 98175-0974

### How To Determine the Finance Charge:

The Finance Charge is determined by multiplying your unpaid balance at the close of each day in the billing cycle being accounted for by the applicable Daily Periodic Rate, after payments, credits and unpaid Finance or Late Charges have been subtracted and new advances, insurance premiums or other charges have been added to your unpaid balance. These daily Finance Charges are then added together and the sum is the amount of the Finance Charge owed. Your loan payments and the Credit Union's loan advances are entered when made. Your loan balance does not include Finance Charges.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR
ELECTRONIC TRANSFERS
TELEPHONE US AT (206) 440-9000
OR
WRITE US AT P.O. BOX 75974
SEATTLE, WA 98175-0974
OUR BUSINESS DAYS ARE
MONDAY THROUGH FRIDAY.
HOLIDAYS ARE NOT INCLUDED.**



Your savings federally insured to at least $250,000
and backed by the full faith and credit of the United States Government

# NCUA

National Credit Union Administration, a U.S. Government Agency

---

## CHECKS OUTSTANDING

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | DOLLARS | CENTS |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

### EASY STEPS FOR CHECK RECONCILIATION

1. On your duplicate check copy mark off with a large check (✓) each entry that matches a paid check shown on your checking statement.
2. Make sure that the other charges or deductions shown on the statement have been subtracted from your check register balance, and that all deposits (and other credit items, if any) have been added.
3. List under "Checks Outstanding" all duplicate checks not showing a large check (✓). These are checks you have issued which have not yet been paid by the credit union on this or previous statements.
4. Fill in the "Reconcilement Form". After "proving" your balance, fold statement and file it with the copies of paid checks for possible future reference.

## RECONCILEMENT FORM

Enter
  BALANCE THIS STATEMENT

Add
  RECENT DEPOSITS
  (NOT CREDITED ON
  THIS STATEMENT)

Total

Subtract
  CHECKS OUTSTANDING

Balance
  YOUR CHECK REGISTER SHOULD
  SHOW THIS BALANCE

| AMOUNT | |
|---|---|
| DOLLARS | CENTS |
| $ | |
| | |
| | |
| | |
| | |
| | |

### If Your Account Does Not Balance

## PLEASE CHECK THE FOLLOWING CAREFULLY

1. Are the amounts of your deposits recorded correctly in your check register?
2. Have all the checks been deducted from your check register balance?
3. Have you deducted service charges from your check register balance?
4. Have you verified your addition and subtraction in your check register?

DOJ-02-0000009469



**Page:** 1 of 2
**Prime Share Number:** 7435310
**Statement Date:** 07-01-2020 to 07-31-2020

P.O. BOX 75974 • SEATTLE, WA 98175-0974
(206) 440-9000 • (800) 444-4589
TELEPHONE TELLER (206) 440-9090

## STATEMENT OF ACCOUNT
NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

1318

Ss1 Llc
4700 36th Ave. SW
Seattle, WA 98126-2716

As a Verity member, you help us help more people in our communities. Consider inviting a friend or loved one to join the credit union movement.

Special referral and new member offers on now! *veritycu.com/refer*

## Statement Summary

| Account Number | Description | Balance |
|---|---|---|
| 7435310 | Business Membership Savings | $0.00 |
| 7435320 | Business Savings Savings | $7.14 |
| 7435330 | Business Opportunity Checking | $50.00 |

## Savings

### Account Summary for Business Membership Savings - 7435310

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 |

There is no activity for this account.

### Account Summary for Business Savings Savings - 7435320

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $7.14 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $7.14 |

### Interest Summary for Business Savings Savings - 7435320

The Annual Percentage Yield Earned for this account is 0.00%.
Interest Paid YTD $2.14.

### Interest Detail for Business Savings Savings - 7435320

| Effective Date | Interest Rate | Inactive Date |
|---|---|---|
| 07-01-2020 | 0.10% | |

There is no activity for this account.

DOJ-02-0000009444



**Page:  2 of 2**
**Prime Share Number:  7435310**
**Statement Date:  07-01-2020 to 07-31-2020**

(206) 440-9000  •  (800) 444-4589
TELEPHONE TELLER (206) 440-9090

## Checking

### Account Summary for Business Opportunity Checking - 7435330

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $50.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $50.00 |

DOJ-02-0000009445

## IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR STATEMENT

Send your inquiry in writing so that the Credit Union receives it within 60 days after the statement was mailed to you. Your written inquiry must include:

1. Your name and account number.
2. A description of the error and why (to the extent you can explain) you believe it is an error; and
3. The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have authorized your Credit Union to automatically pay your loan from your share account, you can stop or reverse payment on any amount you think is wrong by mailing your notice so that the Credit Union receives it within 60 days after the statement was sent to you.

You remain obligated to pay the payment on your loans not in dispute, but you do not have to pay any amount in dispute during the time the Credit Union is resolving the dispute. During the same time, the Credit Union may not take any action to collect disputed amount(s) or report disputed amount(s) as delinquent.

This is a summary of your rights. A full statement of your rights and the Credit Union's responsibilities under the Federal Fair Credit Billing Act will be sent to you upon request and in response to a notice of error.

PLEASE RETAIN THIS STATEMENT FOR YOUR RECORDS.

SEND INQUIRIES TO THE SUPERVISORY COMMITTEE, P.O. BOX 75974, SEATTLE, WA 98175-0974

### How To Determine the Finance Charge:

The Finance Charge is determined by multiplying your unpaid balance at the close of each day in the billing cycle being accounted for by the applicable Daily Periodic Rate, after payments, credits and unpaid Finance or Late Charges have been subtracted and new advances, insurance premiums or other charges have been added to your unpaid balance. These daily Finance Charges are then added together and the sum is the amount of the Finance Charge owed. Your loan payments and the Credit Union's loan advances are entered when made. Your loan balance does not include Finance Charges.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS TELEPHONE US AT (206) 440-9000 OR WRITE US AT P.O. BOX 75974 SEATTLE, WA 98175-0974 OUR BUSINESS DAYS ARE MONDAY THROUGH FRIDAY. HOLIDAYS ARE NOT INCLUDED.**



Your savings federally insured to at least $250,000 and backed by the full faith and credit of the United States Government

# NCUA

National Credit Union Administration, a U.S. Government Agency

---

## CHECKS OUTSTANDING

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | DOLLARS | CENTS |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**EASY STEPS FOR CHECK RECONCILIATION**

1. On your duplicate check copy mark off with a large check (✓) each entry that matches a paid check shown on your checking statement.
2. Make sure that the other charges or deductions shown on the statement have been subtracted from your check register balance, and that all deposits (and other credit items, if any) have been added.
3. List under "Checks Outstanding" all duplicate checks not showing a large check (✓). These are checks you have issued which have not yet been paid by the credit union on this or previous statements.
4. Fill in the "Reconcilement Form". After "proving" your balance, fold statement and file it with the copies of paid checks for possible future reference.

## RECONCILEMENT FORM

**Enter**
BALANCE THIS STATEMENT

**Add**
RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT)

**Total**

**Subtract**
CHECKS OUTSTANDING

**Balance**
YOUR CHECK REGISTER SHOULD SHOW THIS BALANCE

| | AMOUNT | |
|---|---|---|
| | DOLLARS | CENTS |
| $ | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

### If Your Account Does Not Balance
### PLEASE CHECK THE FOLLOWING CAREFULLY

1. Are the amounts of your deposits recorded correctly in your check register?
2. Have all the checks been deducted from your check register balance?
3. Have you deducted service charges from your check register balance?
4. Have you verified your addition and subtraction in your check register?

```
Ss1 Llc
4700 36TH AVE SW
Seattle  WA  98126
```

```
----------------------------------------------- History Account Number 7435320 -----------------------------------------------------
                                    06-01-2020 to 06-29-2020
Post Date  Eff Date   Check Nbr   Description                        Amount       Running Bal  Status
06-03-2020 06-03-2020             New Account Deposit                  5.00              5.00  Completed
06-19-2020 06-19-2020             Deposit                        114,743.59        114,748.59  Completed
06-22-2020 06-22-2020             Withdrawal                     (60,006.00)         54,742.59  Completed
```

**U.S. v. Shibley**
**CR20-174 JCC**
**Government Exhibit No. 177**
**Admitted _____**

DOJ-01-0000005081



**CREDIT UNION**

P.O. BOX 75974 • SEATTLE, WA 98175-0974
(206) 440-9000 • (800) 444-4589
TELEPHONE TELLER (206) 440-9090

## STATEMENT OF ACCOUNT
NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

Page: 1 of 2
Prime Share Number: 7435310
Statement Date: 06-03-2020 to 06-30-2020

982  *

Ss1 Llc
4700 36th Ave. SW
Seattle, WA 98126-2716

If you are facing financial hardship,
we are here to help.

Contact us at (800) 444-4589 to
discuss options that work best
for your situation.

## Statement Summary

| Account Number | Description | Balance |
|---|---|---|
| 7435310 | Business Membership Savings | $0.00 |
| 7435320 | Business Savings Savings | $7.14 |
| 7435330 | Business Opportunity Checking | $50.00 |

### Savings

#### Account Summary for Business Membership Savings - 7435310

| Starting Balance | + | Deposits | Interest + Paid | - | Withdrawals | Service - Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $0.00 | | $100.00 | $0.00 | | $95.00 | $5.00 | | $0.00 |

#### Transaction Detail for Business Membership Savings - 7435310

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06-03 | New Account Deposit | | 100.00 | $100.00 |
| 06-03 | Withdrawal | -95.00 | | $5.00 |
| 06-03 | Verity Membership Fee | -5.00 | | $0.00 |

#### Account Summary for Business Savings Savings - 7435320

| Starting Balance | + | Deposits | Interest + Paid | - | Withdrawals | Service - Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $0.00 | | $174,748.59 | $2.14 | | $174,749.59 | $-6.00 | | $7.14 |

#### Interest Summary for Business Savings Savings - 7435320

The Annual Percentage Yield Earned for this account is 0.10%.
Interest Paid YTD $2.14.

#### Interest Detail for Business Savings Savings - 7435320

| Effective Date | Interest Rate | Inactive Date |
|---|---|---|
| 06-03-2020 | 0.10% | |

DOJ-02-0000009467



(206) 440-9000 • (800) 444-4589
TELEPHONE TELLER (206) 440-9090

## Business Savings Savings - 7435320 - CONTINUED

### Transaction Detail for Business Savings Savings - 7435320

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06-03 | New Account Deposit | | 5.00 | $5.00 |
| 06-19 | Deposit | | 114,743.59 | $114,748.59 |
| 06-22 | Withdrawal | -60,006.00 | | $54,742.59 |
| 06-30 | Eff. 06-22 Official Check Fee Reversal | | 6.00 | $54,748.59 |
| 06-30 | Descriptive Deposit Cashiers checks reversal | | 60,000.00 | $114,748.59 |
| 06-30 | Withdrawal | -114,743.59 | | $5.00 |
| 06-30 | Credit Interest | | 2.14 | $7.14 |

# Checking

## Account Summary for Business Opportunity Checking - 7435330

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | | $115,243.59 | | $0.00 | | $115,193.59 | | $0.00 | | $50.00 |

## Transaction Detail for Business Opportunity Checking - 7435330

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06-03 | New Account Deposit | | 40.00 | $40.00 |
| 06-19 | External Deposit SBAD TREAS 310 - MISC PAY RMT*CT*7958187906 200 97774 F8120********\ 795818790673000 | | 114,900.00 | $114,940.00 |
| 06-19 | Deposit | | 303.59 | $115,243.59 |
| 06-19 | Withdrawal | -114,743.59 | | $500.00 |
| 06-22 | POS Withdrawal  COMCAST BELLINGHAM    800-266-2278 WA US | -450.00 | | $50.00 |

DOJ-02-0000009468

### IN CASE OF ERRORS OR INQUIRIES
### ABOUT YOUR STATEMENT

Send your inquiry in writing so that the Credit Union receives it within 60 days after the statement was mailed to you. Your written inquiry must include:

1. Your name and account number.
2. A description of the error and why (to the extent you can explain) you believe it is an error; and
3. The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have authorized your Credit Union to automatically pay your loan from your share account, you can stop or reverse payment on any amount you think is wrong by mailing your notice so that the Credit Union receives it within 60 days after the statement was sent to you.

You remain obligated to pay the payment on your loans not in dispute, but you do not have to pay any amount in dispute during the time the Credit Union is resolving the dispute. During the same time, the Credit Union may not take any action to collect disputed amount(s) or report disputed amount(s) as delinquent.

This is a summary of your rights. A full statement of your rights and the Credit Union's responsibilities under the Federal Fair Credit Billing Act will be sent to you upon request and in response to a notice of error.

PLEASE RETAIN THIS STATEMENT FOR YOUR RECORDS.

SEND INQUIRIES TO THE SUPERVISORY COMMITTEE, P.O. BOX 75974, SEATTLE, WA 98175-0974

### How To Determine the Finance Charge:

The Finance Charge is determined by multiplying your unpaid balance at the close of each day in the billing cycle being accounted for by the applicable Daily Periodic Rate, after payments, credits and unpaid Finance or Late Charges have been subtracted and new advances, insurance premiums or other charges have been added to your unpaid balance. These daily Finance Charges are then added together and the sum is the amount of the Finance Charge owed. Your loan payments and the Credit Union's loan advances are entered when made. Your loan balance does not include Finance Charges.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR**
**ELECTRONIC TRANSFERS**
**TELEPHONE US AT (206) 440-9000**
**OR**
**WRITE US AT P.O. BOX 75974**
**SEATTLE, WA 98175-0974**
**OUR BUSINESS DAYS ARE**
**MONDAY THROUGH FRIDAY.**
**HOLIDAYS ARE NOT INCLUDED.**



Your savings federally insured to at least $250,000
and backed by the full faith and credit of the United States Government

# NCUA
National Credit Union Administration, a U.S. Government Agency

---

## CHECKS OUTSTANDING

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | DOLLARS | CENTS |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**EASY STEPS FOR CHECK RECONCILIATION**

1. On your duplicate check copy mark off with a large check (✓) each entry that matches a paid check shown on your checking statement.
2. Make sure that the other charges or deductions shown on the statement have been subtracted from your check register balance, and that all deposits (and other credit items, if any) have been added.
3. List under "Checks Outstanding" all duplicate checks not showing a large check (✓). These are checks you have issued which have not yet been paid by the credit union on this or previous statements.
4. Fill in the "Reconcilement Form". After "proving" your balance, fold statement and file it with the copies of paid checks for possible future reference.

## RECONCILEMENT FORM

| | AMOUNT | |
|---|---|---|
| | DOLLARS | CENTS |
| Enter | | |
| BALANCE THIS STATEMENT | $ | |
| Add | | |
| RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | | |
| Total | | |
| Subtract | | |
| CHECKS OUTSTANDING | | |
| Balance | | |
| YOUR CHECK REGISTER SHOULD SHOW THIS BALANCE | | |

### If Your Account Does Not Balance
### PLEASE CHECK THE FOLLOWING CAREFULLY

1. Are the amounts of your deposits recorded correctly in your check register?
2. Have all the checks been deducted from your check register balance?
3. Have you deducted service charges from your check register balance?
4. Have you verified your addition and subtraction in your check register?



**Page:** 1 of 2
**Prime Share Number:** 7435310
**Statement Date:** 07-01-2020 to 07-31-2020

P.O. BOX 75974 • SEATTLE, WA 98175-0974
(206) 440-9000 • (800) 444-4589
TELEPHONE TELLER (206) 440-9090

## STATEMENT OF ACCOUNT
NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

As a Verity member, you help us help more people in our communities. Consider inviting a friend or loved one to join the credit union movement.

Special referral and new member offers on now! *veritycu.com/refer*

1318

Ss1 Llc
4700 36th Ave. SW
Seattle, WA 98126-2716

## Statement Summary

| Account Number | Description | Balance |
|---|---|---|
| 7435310 | Business Membership Savings | $0.00 |
| 7435320 | Business Savings Savings | $7.14 |
| 7435330 | Business Opportunity Checking | $50.00 |

## Savings

### Account Summary for Business Membership Savings - 7435310

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 |

There is no activity for this account.

### Account Summary for Business Savings Savings - 7435320

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $7.14 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $7.14 |

### Interest Summary for Business Savings Savings - 7435320

The Annual Percentage Yield Earned for this account is 0.00%.
Interest Paid YTD $2.14.

### Interest Detail for Business Savings Savings - 7435320

| Effective Date | Interest Rate | Inactive Date |
|---|---|---|
| 07-01-2020 | 0.10% | |

There is no activity for this account.

DOJ-02-0000009444



(206) 440-9000 • (800) 444-4589
TELEPHONE TELLER (206) 440-9090

## Checking

### Account Summary for Business Opportunity Checking - 7435330

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $50.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $50.00 |

DOJ-02-0000009445

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR STATEMENT

Send your inquiry in writing so that the Credit Union receives it within 60 days after the statement was mailed to you. Your written inquiry must include:

1. Your name and account number.
2. A description of the error and why (to the extent you can explain) you believe it is an error; and
3. The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have authorized your Credit Union to automatically pay your loan from your share account, you can stop or reverse payment on any amount you think is wrong by mailing your notice so that the Credit Union receives it within 60 days after the statement was sent to you.

You remain obligated to pay the payment on your loans not in dispute, but you do not have to pay any amount in dispute during the time the Credit Union is resolving the dispute. During the same time, the Credit Union may not take any action to collect disputed amount(s) or report disputed amount(s) as delinquent.

This is a summary of your rights. A full statement of your rights and the Credit Union's responsibilities under the Federal Fair Credit Billing Act will be sent to you upon request and in response to a notice of error.

PLEASE RETAIN THIS STATEMENT FOR YOUR RECORDS.

SEND INQUIRIES TO THE SUPERVISORY COMMITTEE, P.O. BOX 75974, SEATTLE, WA 98175-0974

### How To Determine the Finance Charge:

The Finance Charge is determined by multiplying your unpaid balance at the close of each day in the billing cycle being accounted for by the applicable Daily Periodic Rate, after payments, credits and unpaid Finance or Late Charges have been subtracted and new advances, insurance premiums or other charges have been added to your unpaid balance. These daily Finance Charges are then added together and the sum is the amount of the Finance Charge owed. Your loan payments and the Credit Union's loan advances are entered when made. Your loan balance does not include Finance Charges.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS TELEPHONE US AT (206) 440-9000 OR WRITE US AT P.O. BOX 75974 SEATTLE, WA 98175-0974 OUR BUSINESS DAYS ARE MONDAY THROUGH FRIDAY. HOLIDAYS ARE NOT INCLUDED.**



Your savings federally insured to at least $250,000 and backed by the full faith and credit of the United States Government

# NCUA

National Credit Union Administration, a U.S. Government Agency

---

## CHECKS OUTSTANDING

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | DOLLARS | CENTS |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**EASY STEPS FOR CHECK RECONCILIATION**

1. On your duplicate check copy mark off with a large check (✓) each entry that matches a paid check shown on your checking statement.
2. Make sure that the other charges or deductions shown on the statement have been subtracted from your check register balance, and that all deposits (and other credit items, if any) have been added.
3. List under "Checks Outstanding" all duplicate checks not showing a large check (✓). These are checks you have issued which have not yet been paid by the credit union on this or previous statements.
4. Fill in the "Reconcilement Form". After "proving" your balance, fold statement and file it with the copies of paid checks for possible future reference.

**Enter**
BALANCE THIS STATEMENT

**Add**
RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT)

**Total**
**Subtract**
CHECKS OUTSTANDING

**Balance**
YOUR CHECK REGISTER SHOULD SHOW THIS BALANCE

## RECONCILEMENT FORM

| | AMOUNT | |
|---|---|---|
| | DOLLARS | CENTS |
| $ | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

### If Your Account Does Not Balance
**PLEASE CHECK THE FOLLOWING CAREFULLY**

1. Are the amounts of your deposits recorded correctly in your check register?
2. Have all the checks been deducted from your check register balance?
3. Have you deducted service charges from your check register balance?
4. Have you verified your addition and subtraction in your check register?



VERITY CREDIT UNION
11027 MERIDIAN AVE. N., SUITE 200
SEATTLE, WA 98133
(206) 440-9000
veritycu.com

32-8188
3250

No. **122355**

Date: **June 22, 2020**

Pay to the
Order of   **Eric Shibley**

Amount $******20,000.00

Twenty Thousand and 00/100******************************************

DOLLARS

**CASHIERS CHECK**

Authorized Signature
This Check VOID After 90 Days

Memo

⑈122355⑈ ⑈325081885⑈ 40007430⑈

NAVY FCU 256074974 0001 0418 6/22/2020 4 122 3
02:47A5190

Electronic Endorsements:
>256074974< 6/22/2020 17082881      BOFD

>256074974< 6/22/2020 17082881
>061000146< 6/23/2020 2639347627

DOJ-01-0000005031



VERITY CREDIT UNION
11027 MERIDIAN AVE. N., SUITE 200
SEATTLE, WA 98133
(206) 440-9000
verityfcu.com

32-8188
3250

No. **122356**

Date: **June 22, 2020**

Pay to the
Order of **Eric Shibley**

Amount $**\*\*\*\*\*\*20,000.00**

**Twenty Thousand and 00/100**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* **DOLLARS**

**CASHIERS CHECK**

Memo

Authorized Signature
This Check VOID After 90 Days

⑈122356⑈ ⑆32508l885⑇ 4000743O⑈

NAVY FCU 256074974 0001 0418 6/22/2020 4 122 2
CE47A5190

Electronic Endorsements:
>256074974< 6/22/2020 17082880     BOFD

>256074974< 6/22/2020 17082880
>061000146< 6/23/2020 2639347620

DOJ-01-0000005032

VERITY CREDIT UNION
11027 MERIDIAN AVE N , SUITE 200
SEATTLE, WA 98133
(206) 440-9000
verityeu com

32-8188
3250

No. **122357**

Date: **June 22, 2020**

Pay to the
Order of   **Eric Shibley**

Amount $**\*\*\*\*\*\*20,000.00**

Twenty Thousand and 00/100**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***          **DOLLARS**

**CASHIERS CHECK**

Authorized Signature
This Check VOID After 90 Days

Memo

⑇122357⑈ ⑆325081885⑇ 400074730⑈

06222020 263002000**599800** 325084426

Electronic Endorsements:
>325084426< 6/22/2020 5255544259717   BOFD

>042000314< 6/22/2020 7979916887
>061000146< 6/23/2020 2647683395

DOJ-01-0000005033

**Balance History**



Erik Shibley made a $60,000 withdrawal which was comprised of three checks made payable to him for $20,000 each.

This screen shot shows the three check issue transactions:



The following screen shot shows the three individual checks starting with check 122355:



Check # 122356:



And check # 122357:



Totaling $60,000.

Ss1 Llc
4700 36TH AVE SW
Seattle  WA  98126

```
------------------------------------------- History Account Number 7435330 ------------------------------------------------
                                      06-01-2020 to 06-29-2020
Post Date   Eff Date    Check Nbr   Description                      Amount    Running Bal  Status
06-03-2020  06-03-2020              New Account Deposit               40.00          40.00  Completed
06-19-2020  06-19-2020              External Deposit SBAD TREAS 3 114,900.00     114,940.00  Completed
06-19-2020  06-19-2020              Deposit                          303.59     115,243.59  Completed
06-19-2020  06-19-2020              Withdrawal                 (114,743.59)         500.00  Completed
06-22-2020  06-22-2020              POS Withdrawal  COMCAST BELLI   (450.00)          50.00  Completed
```

**U.S. v. Shibley**
**CR20-174 JCC**
**Government Exhibit No. 178**
**Admitted _____**

DOJ-01-0000005080



P.O. BOX 75974 • SEATTLE, WA 98175-0974
(206) 440-9000 • (800) 444-4589
TELEPHONE TELLER (206) 440-9090

## STATEMENT OF ACCOUNT
NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

982  *

Ss1 Llc
4700 36th Ave. SW
Seattle, WA 98126-2716

If you are facing financial hardship,
we are here to help.

Contact us at (800) 444-4589 to
discuss options that work best
for your situation.

## Statement Summary

| Account Number | Description | Balance |
|---|---|---|
| 7435310 | Business Membership Savings | $0.00 |
| 7435320 | Business Savings Savings | $7.14 |
| 7435330 | Business Opportunity Checking | $50.00 |

## Savings

### Account Summary for Business Membership Savings - 7435310

| Starting Balance | + | Deposits | Interest + Paid | - | Withdrawals | Service - Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $0.00 | | $100.00 | $0.00 | | $95.00 | $5.00 | | $0.00 |

### Transaction Detail for Business Membership Savings - 7435310

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06-03 | New Account Deposit | | 100.00 | $100.00 |
| 06-03 | Withdrawal | -95.00 | | $5.00 |
| 06-03 | Verity Membership Fee | -5.00 | | $0.00 |

### Account Summary for Business Savings Savings - 7435320

| Starting Balance | + | Deposits | Interest + Paid | - | Withdrawals | Service - Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| $0.00 | | $174,748.59 | $2.14 | | $174,749.59 | $-6.00 | | $7.14 |

### Interest Summary for Business Savings Savings - 7435320

The Annual Percentage Yield Earned for this account is 0.10%.
Interest Paid YTD $2.14.

### Interest Detail for Business Savings Savings - 7435320

| Effective Date | Interest Rate | Inactive Date |
|---|---|---|
| 06-03-2020 | 0.10% | |

DOJ-02-0000009467



(206) 440-9000 • (800) 444-4589
TELEPHONE TELLER (206) 440-9090

## Business Savings Savings - 7435320 - CONTINUED

### Transaction Detail for Business Savings Savings - 7435320

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06-03 | New Account Deposit | | 5.00 | $5.00 |
| 06-19 | Deposit | | 114,743.59 | $114,748.59 |
| 06-22 | Withdrawal | -60,006.00 | | $54,742.59 |
| 06-30 | Eff. 06-22 Official Check Fee Reversal | | 6.00 | $54,748.59 |
| 06-30 | Descriptive Deposit Cashiers checks reversal | | 60,000.00 | $114,748.59 |
| 06-30 | Withdrawal | -114,743.59 | | $5.00 |
| 06-30 | Credit Interest | | 2.14 | $7.14 |

## Checking

### Account Summary for Business Opportunity Checking - 7435330

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | | $115,243.59 | | $0.00 | | $115,193.59 | | $0.00 | | $50.00 |

### Transaction Detail for Business Opportunity Checking - 7435330

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06-03 | New Account Deposit | | 40.00 | $40.00 |
| 06-19 | External Deposit SBAD TREAS 310 - MISC PAY RMT*CT*7958187906 200 97774 F8120********\ 795818790673000 | | 114,900.00 | $114,940.00 |
| 06-19 | Deposit | | 303.59 | $115,243.59 |
| 06-19 | Withdrawal | -114,743.59 | | $500.00 |
| 06-22 | POS Withdrawal  COMCAST BELLINGHAM     800-266-2278 WAUS | -450.00 | | $50.00 |

DOJ-02-0000009468

## IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR STATEMENT

Send your inquiry in writing so that the Credit Union receives it within 60 days after the statement was mailed to you. Your written inquiry must include:

1. Your name and account number.
2. A description of the error and why (to the extent you can explain) you believe it is an error; and
3. The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have authorized your Credit Union to automatically pay your loan from your share account, you can stop or reverse payment on any amount you think is wrong by mailing your notice so that the Credit Union receives it within 60 days after the statement was sent to you.

You remain obligated to pay the payment on your loans not in dispute, but you do not have to pay any amount in dispute during the time the Credit Union is resolving the dispute. During the same time, the Credit Union may not take any action to collect disputed amount(s) or report disputed amount(s) as delinquent.

This is a summary of your rights. A full statement of your rights and the Credit Union's responsibilities under the Federal Fair Credit Billing Act will be sent to you upon request and in response to a notice of error.

PLEASE RETAIN THIS STATEMENT FOR YOUR RECORDS.

SEND INQUIRIES TO THE SUPERVISORY COMMITTEE, P.O. BOX 75974, SEATTLE, WA 98175-0974

### How To Determine the Finance Charge:

The Finance Charge is determined by multiplying your unpaid balance at the close of each day in the billing cycle being accounted for by the applicable Daily Periodic Rate, after payments, credits and unpaid Finance or Late Charges have been subtracted and new advances, insurance premiums or other charges have been added to your unpaid balance. These daily Finance Charges are then added together and the sum is the amount of the Finance Charge owed. Your loan payments and the Credit Union's loan advances are entered when made. Your loan balance does not include Finance Charges.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR
ELECTRONIC TRANSFERS
TELEPHONE US AT (206) 440-9000
OR
WRITE US AT P.O. BOX 75974
SEATTLE, WA 98175-0974
OUR BUSINESS DAYS ARE
MONDAY THROUGH FRIDAY.
HOLIDAYS ARE NOT INCLUDED.



Your savings federally insured to at least $250,000
and backed by the full faith and credit of the United States Government

# NCUA

National Credit Union Administration, a U.S. Government Agency

---

## CHECKS OUTSTANDING

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | DOLLARS | CENTS |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

### EASY STEPS FOR CHECK RECONCILIATION

1. On your duplicate check copy mark off with a large check (✓) each entry that matches a paid check shown on your checking statement.
2. Make sure that the other charges or deductions shown on the statement have been subtracted from your check register balance, and that all deposits (and other credit items, if any) have been added.
3. List under "Checks Outstanding" all duplicate checks not showing a large check (✓). These are checks you have issued which have not yet been paid by the credit union on this or previous statements.
4. Fill in the "Reconcilement Form". After "proving" your balance, fold statement and file it with the copies of paid checks for possible future reference.

## RECONCILEMENT FORM

**Enter**
BALANCE THIS STATEMENT

**Add**
RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT)

**Total**

**Subtract**
CHECKS OUTSTANDING

**Balance**
YOUR CHECK REGISTER SHOULD SHOW THIS BALANCE

| AMOUNT | |
|---|---|
| DOLLARS | CENTS |
| $ | |
| | |
| | |
| | |
| | |
| | |

### If Your Account Does Not Balance
PLEASE CHECK THE FOLLOWING CAREFULLY

1. Are the amounts of your deposits recorded correctly in your check register?
2. Have all the checks been deducted from your check register balance?
3. Have you deducted service charges from your check register balance?
4. Have you verified your addition and subtraction in your check register?



**CREDIT UNION**

P.O. BOX 75974 • SEATTLE, WA 98175-0974
(206) 440-9000 • (800) 444-4589
TELEPHONE TELLER (206) 440-9090

## STATEMENT OF ACCOUNT
NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**Page: 1 of 2**
**Prime Share Number: 7435310**
**Statement Date: 07-01-2020 to 07-31-2020**

1318

Ss1 Llc
4700 36th Ave. SW
Seattle, WA 98126-2716

As a Verity member, you help us help more people in our communities. Consider inviting a friend or loved one to join the credit union movement.

Special referral and new member offers on now! *veritycu.com/refer*

## Statement Summary

| Account Number | Description | Balance |
|---|---|---|
| 7435310 | Business Membership Savings | $0.00 |
| 7435320 | Business Savings Savings | $7.14 |
| 7435330 | Business Opportunity Checking | $50.00 |

## Savings

### Account Summary for Business Membership Savings - 7435310

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 |

There is no activity for this account.

### Account Summary for Business Savings Savings - 7435320

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $7.14 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $7.14 |

### Interest Summary for Business Savings Savings - 7435320

The Annual Percentage Yield Earned for this account is 0.00%.
Interest Paid YTD $2.14.

### Interest Detail for Business Savings Savings - 7435320

| Effective Date | Interest Rate | Inactive Date |
|---|---|---|
| 07-01-2020 | 0.10% | |

There is no activity for this account.

DOJ-02-0000009444



(206) 440-9000 • (800) 444-4589
TELEPHONE TELLER (206) 440-9090

**Page:** 2 of 2
**Prime Share Number:** 7435310
**Statement Date:** 07-01-2020 to 07-31-2020

## Checking

### Account Summary for Business Opportunity Checking - 7435330

| Starting Balance | + | Deposits | + | Interest Paid | - | Withdrawals | - | Service Charges | = | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| $50.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $50.00 |

DOJ-02-0000009445

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR STATEMENT

Send your inquiry in writing so that the Credit Union receives it within 60 days after the statement was mailed to you. Your written inquiry must include:

1. Your name and account number.
2. A description of the error and why (to the extent you can explain) you believe it is an error; and
3. The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

If you have authorized your Credit Union to automatically pay your loan from your share account, you can stop or reverse payment on any amount you think is wrong by mailing your notice so that the Credit Union receives it within 60 days after the statement was sent to you.

You remain obligated to pay the payment on your loans not in dispute, but you do not have to pay any amount in dispute during the time the Credit Union is resolving the dispute. During the same time, the Credit Union may not take any action to collect disputed amount(s) or report disputed amount(s) as delinquent.

This is a summary of your rights. A full statement of your rights and the Credit Union's responsibilities under the Federal Fair Credit Billing Act will be sent to you upon request and in response to a notice of error.

### PLEASE RETAIN THIS STATEMENT FOR YOUR RECORDS

SEND INQUIRIES TO THE SUPERVISORY COMMITTEE, P.O. BOX 75974, SEATTLE, WA 98175-0974

### How To Determine the Finance Charge:

The Finance Charge is determined by multiplying your unpaid balance at the close of each day in the billing cycle being accounted for by the applicable Daily Periodic Rate, after payments, credits and unpaid Finance or Late Charges have been subtracted and new advances, insurance premiums or other charges have been added to your unpaid balance. These daily Finance Charges are then added together and the sum is the amount of the Finance Charge owed. Your loan payments and the Credit Union's loan advances are entered when made. Your loan balance does not include Finance Charges.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS TELEPHONE US AT (206) 440-9000 OR WRITE US AT P.O. BOX 75974 SEATTLE, WA 98175-0974 OUR BUSINESS DAYS ARE MONDAY THROUGH FRIDAY. HOLIDAYS ARE NOT INCLUDED.**



Your savings federally insured to at least $250,000 and backed by the full faith and credit of the United States Government

## NCUA
National Credit Union Administration, a U.S. Government Agency

---

### CHECKS OUTSTANDING

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | DOLLARS | CENTS |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**EASY STEPS FOR CHECK RECONCILIATION**

1. On your duplicate check copy mark off with a large check (✓) each entry that matches a paid check shown on your checking statement.
2. Make sure that the other charges or deductions shown on the statement have been subtracted from your check register balance, and that all deposits (and other credit items, if any) have been added.
3. List under "Checks Outstanding" all duplicate checks not showing a large check (✓). These are checks you have issued which have not yet been paid by the credit union on this or previous statements.
4. Fill in the "Reconcilement Form". After "proving" your balance, fold statement and file it with the copies of paid checks for possible future reference.

### RECONCILEMENT FORM

Enter
BALANCE THIS STATEMENT

Add
RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT)

Total
Subtract
CHECKS OUTSTANDING

Balance
YOUR CHECK REGISTER SHOULD SHOW THIS BALANCE

| | AMOUNT | |
|---|---|---|
| | DOLLARS | CENTS |
| $ | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

### If Your Account Does Not Balance
**PLEASE CHECK THE FOLLOWING CAREFULLY**

1. Are the amounts of your deposits recorded correctly in your check register?
2. Have all the checks been deducted from your check register balance?
3. Have you deducted service charges from your check register balance?
4. Have you verified your addition and subtraction in your check register?

# Verity
CREDIT UNION

**BUSINESS ACCOUNT CARD**
Credit Union Use Only
Date Open/Accepted:

## Step 1 - Business Account Information and Ownership

Business Name (as recorded with IRS): SS 1 LLC     TIN/SSN ███████ 7509

Sole Proprietorship/DBA Name:

Street Address (required): 4700 36th AVE Sw     Home Phone: (206) 938-4291

City: Seattle     State: WA     Zip: 98126

Mailing Address (if different):

City: | State: | Zip:

Business Phone: | Fax: | Email:

## Step 2- Business Types and Required Documents

| Sole Proprietorship/DBA | Partnership | Single or Multi Member Limited Liability | Unincorpated Club or Association | Corporation |
|---|---|---|---|---|
| ☐ SSN or TIN ☐ Business License | ☐ TIN ☐ Business License ☐ Partnership Agreement | ☐ SSN or TIN ☐ Business License ☐ Formation Agreement ☐ Operating Agreement | **Tax Classification** D=Disregarded P=Partnership C=Corporation | ☐ TIN ☐ Minutes or Letter of Authorization | ☐ TIN ☐ Business License ☐ Articles of Incorporation ☐ Bylaws (if applicable) |

## Step 3-Account Products    (Check the gray box of the product you are interested in opening or changing - one check per line only)

| Credit Union Use Only Account # | Business Membership Account | Opportunity Checking | Interest Checking | Savings | Money Market | Premium Money Market | Certificate Term Circle one | Certificate Rate |
|---|---|---|---|---|---|---|---|---|
| 7435310 | X | | | | | | | |
| 7435320 | | | | X | | | | |
| 7435330 | | X | | | | | | |

Funds to be transferred from (acct# & type):
☐ Check Attached     ☐ Other     Please Describe:

## Step 4-Account Services

Select the account services you would like:
☐ Direct Deposit     ☐ ATM Card     ☐ Online Banking     ☐ Payroll Services     ☐ Overdraft Protection. Indicate the Savings, Money Market, or
☐ Merchant Services     ☐ Debit Card     ☐ Online Bill Pay     line of credit account number the funds will draw from if needed.
☐ Electronic Statement     ☐ Paper Statements     ☐ Checks Starting #     1._____   2._____

## Step 5-TIN Certification and Backup Withholding Information

By signing below, I (member) certify under penalties of perjury that: (i) I am a US citizen or other US person, (ii) the Taxpayer Identification Number (TIN)/Social Security Number (SSN) shown is my correct identification number and (iii) I am NOT, unless designated below, subject to backup withholding because I am exempt or I have not been notified by the IRS that I am subject to backup withholding as a result of a failure to report all dividends or interest, or because the IRS has notified me that I am no longer subject to backup withholding.

☐ I am subject to backup withholding     ☐ I am not a US citizen or resident (complete W8 form)
☐ Exempt

By signing below, each of the signers certifies and agrees that the terms of this Account Card apply to the Account Owner listed above. By signing below, I/We agree to the terms and conditions of the Business Membership and  Account Agreement, Truth-in-Savings Rate and Fee Schedule, Funds Availability Policy Disclosure, if applicable, and to any amendment the Credit Union makes from time to time which are incorporated herein. I/We acknowledge receipt of a copy of the Agreement and Disclosures applicable to the accounts and services requested herein. If a VISA Check Card or EFT service is requested and provided, I/we agree to the terms of and acknowledge receipt of the Electronic Funds Transfer Agreement.  *The Internal Revenue Service does not require your consent to any provision of this Account Card other than the certifications required to avoid backup withholding*

## Step 6-Owner/Officer Information: ☐     Signer     ☐ New Accounts     ☐ Change (describe)

Eric     Shibley     Owner     ███████ 5261
Owner (First, Middle Initial and Last) | Title | Signature | Date | SSN

Home Phone | Birth Date | Address | DL# | PASSWORD:

## Co-Owner/Officer  #2 ☐ Signer     ☐ Joint Owner (DBA Only)

Co-Owner (First, Middle Initial and Last) | Title | Signature | Date | SSN

Home Phone | Birth Date | Address | DL# | PASSWORD:

| Co-Owner/Officer #3 | ☐ Signer | | | | |
|---|---|---|---|---|---|

| Co-Owner (First, Middle Initial and Last) | Title | Signature | Date | SSN |
|---|---|---|---|---|

| Home Phone | Birth Date | Address | DL# | PASSWORD: |
|---|---|---|---|---|

| Co-Owner/Officer #4 | ☐ Signer | | | | |
|---|---|---|---|---|---|

| Co-Owner (First, Middle Initial and Last) | Title | Signature | Date | SSN |
|---|---|---|---|---|

| Home Phone | Birth Date | Address | DL# | PASSWORD: |
|---|---|---|---|---|

| Step 7- Authorized Signers | ☐ New Accounts | ☐ Change (describe) |
|---|---|---|

| #1 (First, Middle Initial and Last) | Signature | Date | SSN |
|---|---|---|---|

| Home Phone | Birth Date | Address | DL# | PASSWORD: |
|---|---|---|---|---|

**Signer #2**

| #2 (First, Middle Initial and Last) | Signature | Date |
|---|---|---|

| SSN | Birth Date | Address | DL# | PASSWORD: |
|---|---|---|---|---|

**Signer #3**

| #3 (First, Middle Initial and Last) | Signature | Date | SSN |
|---|---|---|---|

| Home Phone | Birth Date | Address | DL# | PASSWORD: |
|---|---|---|---|---|

**Signer #4**

| #4 (First, Middle Initial and Last) | Signature | Date | SSN |
|---|---|---|---|

| Home Phone | Birth Date | Address | DL# | PASSWORD: |
|---|---|---|---|---|

## AUTHORIZATION TERMS & CONDITIONS

**1. ACCOUNT OWNER.** The Account Owner name shown above is the complete and correct name of the Account Owner. If applicable, all registered assumed names under which the Account Owner does business are shown on the front side. Each corporate officer, partner, member, or trustee (as applicable) warrants that the Account owner has been duly formed and currently exists.

**2. Authorized Parties.** The person signing above (Signers) presently occupy the positions listed and are authorized to transact business on behalf of the Account Owner. Each signer agrees to notify the Credit Union in writing of any change in authority. The Credit Union may request any other evidence of a Signer's authority at any time.

**3. Authority.** a. Each Signer certifies and agrees that the Account Owner's accounts will be governed by the terms set forth in the Membership and Account Agreement and Account Card, as amended from time to time.

b. The Credit Union is directed to accept and pay without further inquiry any item, bearing the appropriate number of signatures as indicated on the front side, drawn against any of the Account Owner's accounts. Unless otherwise indicated, any one Authorized Signer is expressly authorized to endorse all items payable to or owned by the Account Owner for deposit with or collection by the Credit Union and to execute such other agreements and to perform any other transaction under the Agreement.

c. The Account Owner is authorized to borrow from Credit Union, to mortgage, pledge and to grant a security interest in any property of Account Owner as security for payment of any loans and to guaranty any obligations with Credit Union, as applicable, on such terms as may be agreed upon between any Authorized Signer and Credit Union, and in such amounts as in its judgment should be borrowed, without limitation. Each Authorized Signer is authorized to execute and deliver all required loan documents on such terms as may be agreed upon including but not limited to: promissory notes, mortgages, trust deeds, security agreement, financing statements and guaranty agreements of the Credit Union. Each Authorized Signer is authorized to request advances, to perform such other acts and execute other documents as they may in their discretion deem reasonably necessary and proper in order to effect these resolutions.

d. Any persons authorized to receive account information, if applicable, are authorized to receive from the Credit Union, either orally or in writing, any information related to the account. Those persons are not authorized to withdraw funds or issue checks/drafts against or make any transaction related to the account. The authority given to the Authorized Signers and persons authorized to receive account information shall remain in full force until written notice of revocation is delivered to and received by the Credit Union at each location where an account is maintained. Any such notice shall not affect any items in process at the time notice is given. An authorized officer, trustee, or agent of the Account Owner will notify the Credit Union of any change in the Account Owner's composition, assumed business names, or any aspect of the entity affecting the deposit relationship between the Account Owner and the Credit Union before any such change occurs. The Credit Union shall have no duty to inquire as to the powers and duties of any Signer and shall have no notice of any breach of fiduciary duties by any Signer unless the Credit Union has actual notice of wrongdoing.

**4. LIABILITY.** The Account Owner agrees that the Credit Union shall not be liable for any losses due to the Account Owner's failure to notify the Credit Union of such changes. Account Owner and each Signer agree to indemnify and hold Credit Union harmless of any claim or liability as a result of unauthorized acts of any Signer or former Signer or acts of any Signer upon which Credit Union relies prior to notice of any account change or change of Account Owner.

**AGREEMENT BETWEEN VERITY CREDIT UNION AND ACCOUNT HOLDER(S)** It is agreed that owners, co-owners and authorized signers must transact such business on the account as allowed by Verity Credit Union's Bylaws. Endorsements made by rubber stamp bind the account holder. This agreement takes the place of previous agreements on this account. The account holder may terminate this agreement by writing a letter, which must be received by Verity Credit Union to be effective.

| Credit Union Use Only | | |
|---|---|---|
| Date Opened/Accepted 6/2/20 | Approved By and Date _____ | Verified Signature ☐ |
| Opened By (name and teller #) _JRich 12373_ | | Picture ID Attached ☐ |
| | OFAC and Chexsystems for Authorized Signers _____ | |
| Branch _____ Date sent to Fileroom _____ | OFAC and Chexsystems for Business _____ | |

DOJ-01-0000005037

 **WaFd** Bank

**Statement of Account Activity**

**The A Team Holdings, LLC**
**4700 36th Ave SW**
**Seattle  WA  98126**

| | |
|---|---|
| Ending Date: | 06/09/2020 |
| Tax ID: | ▆7088 |
| Branch: | Dakota & California |

| | | |
|---|---|---|
| Account #: 62763622958 | APY: | |
| Limited Liability Company | Interest Rate: | |
| Plan#: | Maturity Date: | |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 06/04/2020 | Beginning Balance | | $0.00 |
| 06/04/2020 | New Account Deposit Closed Lobby | $500.00 | |
| 06/05/2020 | Descriptive Deposit Closed Lobby | $165.98 | |
| 06/16/2020 | Closeout Withdrawal Closed Lobby Closeout With | -$665.98 | |

| | |
|---|---|
| Ending Balance | $0.00 |

Please direct all inquiries to: 800-324-9375 or stop by your local branch.

Updated 12.14.15

© 2015 Washington Federal. All rights reserved.

U.S. v. Shibley
CR20-174 JCC
Government Exhibit No. 180
Admitted _____

DOJ-01-0000005966